# EXHIBIT 2
# PART 3

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

November 10, 2010

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2107327A

Re: LaSalle Bank, N.A.

## INVOICE SUMMARY

**For professional services rendered through October 31, 2010:**

| | |
|---|---|
| Total Current Fees and Disbursements | 38,556.87 |
| **Balance Due as of November 10, 2010** | $ 38,556.87 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

REMIT TO:      CONNER & WINTERS
               4000 One Williams Center
               Tulsa, Oklahoma 74172-0148

CWOK000264

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

November 10, 2010

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2107327A  KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through October 31, 2010:**

| | |
|---|---|
| Total Current Fees and Disbursements | 38,556.87 |
| **Balance Due as of November 10, 2010** | $    38,556.87 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:

CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

November 10, 2010

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2107327A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through October 31, 2010

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 10/1/2010 | KAP | 1.60 | Conference with C. Johnson re Oklahoma stipulation; Telephone conference with G. Markel re understanding on motions; Review B. Mirakian correspondence re RFA issues |
| 10/1/2010 | CAJ | 0.60 | File Joint Application for extension of deadlines; Draft Order on Joint Application for extension of various deadlines; Draft e-correspondence to Judge Cauthron's clerk re the same; Teleconference with G. Markel re the same |
| 10/1/2010 | PMK | 2.70 | Review depositions; Multiple e-correspondence with T. Ramaekers regarding depositions; Conference call with T. Ramaekers regarding depositions and document production |
| 10/3/2010 | KAP | 4.20 | Review B. Mirakian's comments re Dwyer issues and Daubert relating to Abshier; Correspondence with P. Snyder; Conference with C. Johnson re various pending matters; Research transfer cases |
| 10/3/2010 | CAJ | 7.50 | Work on Reply to Response to Motion to Exclude Dwyer |
| 10/4/2010 | KAP | 1.40 | Conference with C. Johnson re Dwyer reply; Review B. Mirakian correspondence and summary judgment reply |

CWOK000266

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 10/4/2010 | CAJ | 2.30 | Review extended correspondence from P. Snyder re Reply strategy for Dwyer Reply; Review correspondence from B. Mirakian re Reply to Response to Motion for Summary Judgment in preparation to draft reply specific to breach of Rep 23 and Rep 10; Review correspondence from J. Halper objecting to responses to requests for admissions; Review and analyze LaSalle's Responses to Plaintiff's discovery requests for admissions in preparation to draft correspondence re the same |
| 10/4/2010 | PMK | 0.30 | Review emails regarding deadlines and status |
| 10/5/2010 | KAP | 3.20 | Review B. Mirakian's correspondence re LaSalle's responses to requests for admission; Correspondence with G. Markel re court orders; Review C. Johnson response to discovery issues; Review discovery request disputes |
| 10/5/2010 | CAJ | 5.30 | Work on analysis of LaSalle's objections to Plaintiff's responses to LaSalle's requests for admissions; Work on Reply to Response to Motion to Exclude Dwyer |
| 10/5/2010 | CAJ | 0.30 | Review extended correspondence from B. Mirakian re LaSalle's objections to plaintiff's responses to LaSalle's requests for admissions |
| 10/5/2010 | PMK | 1.10 | Prepare Subpoena Duces Tecum, Notice and Letter; E-Correspondence exchanges with B. Mirakian regarding same; Conference with C. Johnson regarding same |
| 10/6/2010 | KAP | 2.50 | Correspondence with P. Snyder and others re pending motions; Correspondence re Karp deposition; Correspondence with P. Snyder re various deposition ideas; Telephone conference with G. Markel; Review B. Mirakian correspondence re status on various motions; Conference with C. Johnson re Dwyer Reply; Review final Dwyer Reply; Review LaSalle bifurcation response |
| 10/6/2010 | CAJ | 10.50 | Work on Reply to Response to Motion to Exclude Dwyer; Work on Reply to Response to Motion for Summary Judgment |
| 10/6/2010 | PMK | 1.70 | Review witnesses and depositions regarding witness fees; Multiple emails with K. Phansalkar and |

CWOK000267

# CONNER & WINTERS, LLP
### LAWYERS

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | accounting regarding processing of witness fees; Review emails regarding service and deposition dates; Organize deposition transcripts and revise document and deposition index |
| 10/7/2010 | KAP | 2.00 | Review Abshier Reply; Telephone conference with G. Markel re response dates; Correspondence with B. Mirakian re Hekman Reply; Correspondence with P. Snyder and J. Trojanowsky re various issues |
| 10/7/2010 | MDB | 2.40 | Review and revise reply re motion to exclude Dwyer; Office conference re reply to response to motion for summary judgment |
| 10/7/2010 | CAJ | 10.70 | Work on Reply to Response to Motion for Summary Judgment; E-correspondence with group re the same |
| 10/8/2010 | KAP | 4.80 | Research summary judgment cases cited by LaSalle; Review Dwyer Reply; Correspondence with L. Lee and P. Snyder; Review Hekman and Abshier final replies; Review ▓▓▓▓ case; Conference with C. Johnson re filings |
| 10/8/2010 | MDB | 2.20 | Review and revise reply to response to motion for summary judgment |
| 10/8/2010 | CAJ | 11.70 | Work on Reply to Response to Motion for Summary Judgment; Finalize Dwyer Reply; Multiple e-correspondence with P. Snyder re the same; Various e-correspondence with group re the same and reply to summary judgment motion; Prepare exhibits to Reply to Response to Motion for summary judgment and file; Prepare exhibits to Reply re Motion to exclude Abshier and Hekman and file; Prepare Reply on Dwyer and file |
| 10/10/2010 | KAP | 3.00 | Review summary judgment brief and exhibits of LaSalle |
| 10/11/2010 | KAP | 1.00 | Conference with C. Johnson re bifurcation issues; Correspondence with L. Lee |
| 10/11/2010 | PMK | 1.70 | E-Correspondence exchanges with B. Mirakian regarding subpoena; Review subpoena, Notice and exhibit; Prepare Exhibit to Notice and letter to witness |
| 10/12/2010 | KAP | 0.90 | Correspondence with P. Snyder re document |

# CONNER & WINTERS, LLP
## LAWYERS

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | stipulation; Conference with C. Johnson re bifurcation issues; Correspondence with B. Mirakian re choice of law issues |
| 10/12/2010 | PMK | 0.10 | Review emails regarding document stipulation |
| 10/13/2010 | KAP | 0.20 | Review P. Snyder correspondence |
| 10/13/2010 | CAJ | 1.30 | Review and revise Reply to Response to Motion to Bifurcate; E-correspondence with group re the same; Teleconference with P. Snyder re the same; File |
| 10/13/2010 | PMK | 1.10 | E-Correspondence exchanges with C. Johnson regarding witnesses; Research regarding same |
| 10/14/2010 | KAP | 0.40 | Correspondence from and to P. Snyder re document stipulation issues |
| 10/15/2010 | KAP | 0.80 | Review P. Snyder correspondence re document stipulation; Review Court order denying transfer of case |
| 10/16/2010 | KAP | 0.80 | Correspondence with P. Snyder and J. Trojanowsky; Conference with C. Johnson re discovery issues |
| 10/18/2010 | KAP | 1.20 | Correspondence with S. Brown re status of motions; Correspondence with P. Snyder re various summary judgment issues; Correspondence with B. Mirakian |
| 10/18/2010 | PMK | 1.00 | Review emails regarding projects and status; E-Correspondence exchanges with T. Ramaekers regarding Court pleadings; Conference call with Court Clerk regarding certified copies; Prepare letter to Ohio counsel regarding same |
| 10/19/2010 | KAP | 1.70 | Review LaSalle's Response to Motion to Strike Dwyer errata page; Review B. Mirakian correspondence; Correspondence with J. Trojanowsky; Conference with M. Blackburn re Reply; Correspondence with B. Mirakian |
| 10/19/2010 | MDB | 1.60 | Review response to motion to strike errata of Dwyer |
| 10/20/2010 | KAP | 1.10 | Correspondence with P. Snyder and B. Mirakian re document stipulation; Review Trepp subpoena materials; Correspondence with P. Snyder and B. Mirakian; Correspondence with L. Lee; Correspondence with P. Snyder and M. Blackburn re deposition issues |

CWOK000269

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 10/20/2010 | MDB | 2.30 | Review response; Review cases cited in response |
| 10/20/2010 | PMK | 1.80 | E-Correspondence exchanges with K. Phansalkar and B. Mirakian regarding Trepp Subpoena; Review and revise Notice; Prepare Subpoena and letter for service; Conference calls with B. Mirakian regarding same; Conference with K. Phansalkar regarding same; Prepare Notice and exhibit thereto and file |
| 10/21/2010 | KAP | 1.10 | Review document stipulation issues; Conference call with P. Snyder and B. Mirakian re same |
| 10/21/2010 | MDB | 5.60 | Review cases; Sheperdize cases; Additional research re cases cited in response |
| 10/21/2010 | PMK | 2.90 | Review of depositions regarding witness testimony regarding review of testimony; Create spreadsheet regarding same; Research and obtains cases cited in Defendant's Objection to Motion to Strike Testimony |
| 10/22/2010 | KAP | 1.30 | Review document ▓▓▓; Correspondence to B. Mirakian re depositions; Correspondence to L. Fuhror re depositions required; Correspondence with P. Snyder and B. Mirakian on several issues |
| 10/22/2010 | PMK | 1.40 | Review emails regarding document stipulation; Conference with K. Phansalkar regarding same; Review deposition exhibits |
| 10/24/2010 | KAP | 0.50 | Review correspondence with P. Snyder re LaSalle's motions; Correspondence with J. Trojanowsky |
| 10/24/2010 | MDB | 1.90 | Draft reply to opposition to motion to strike |
| 10/25/2010 | KAP | 2.40 | Correspondence with L. Fuhror and P. Snyder re stipulation and discovery issues; Office conference with C. Johnson re motions filed by LaSalle; Review Dwyer errata sheet reply; Correspondence with L. Fuhror; Conference call with B. Mirakian and C. Johnson |
| 10/25/2010 | MDB | 4.30 | Draft reply to motion to strike; Draft affidavit; Revise, finalize and file |
| 10/25/2010 | CAJ | 1.40 | Review and revise Reply to Response to Motion to Exclude Dwyer's Expert Testimony; Teleconference and correspondence with B. Mirakian re the same |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 10/25/2010 | CAJ | 4.50 | Review and revise Reply to Response in Opposition of Motion to Strike Dwyer Errata Sheet; Conference with M. Blackburn re the same; Conference with B. Mirakian re Document Stipulation and Witnesses and Exhibit List; Draft correspondence to B. Mirakian re ███████████ in Oklahoma; Teleconference with K. Phansalkar and B. Mirakian re ██████████ strategy; Review and revise proposed email to opposing counsel re the same; File Reply to Response in Opposition of Motion to Strike Dwyer Errata Sheet |
| 10/26/2010 | KAP | 2.20 | Review document stipulation update; Correspondence with P. Snyder and B. Mirakian re same; Conference with C. Johnson re ██████ ████████████████████; Conference with M. Blackburn and C. Johnson re exhibit and document issues; Review federal rules; Correspondence with P. Snyder re same |
| 10/26/2010 | MDB | 1.70 | Review issue re authentication of documents under Rules of Evidence; Office conference with C. Johnson and K. Phansalkar |
| 10/26/2010 | CAJ | 5.00 | Correspondence with B. Mirakian re Witness and Exhibit List; Conference with K. Phansalkar and M. Blackburn re ████████████████████████ in light of dispute over document stipulation; Draft correspondence to group re the same; Research re ████████████████████; Review deposition testimony re authentication issue as a result of CWT's failure to stipulate re the same |
| 10/26/2010 | PMK | 0.60 | Conference with K. Phansalkar regarding deposition notices and subpoenas; Review emails regarding exhibits and document stipulations |
| 10/27/2010 | KAP | 2.80 | Review L. Lee correspondence; Review LaSalle Motion to Quash; Conference with C. Johnson re same; Correspondence with P. Snyder and B. Mirakian re same; Correspondence from L. Fuhror re LaSalle's position re document authentication; Correspondence to L. Fuhror re same and meet and confer process; Correspondence with B. Mirakian |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | and J. Trojanowsky |
| 10/27/2010 | MDB | 0.40 | Review proposed document authentication affidavit |
| 10/27/2010 | CAJ | 4.90 | Review Motion to Quash Trepp Subpoena; Review extended correspondence from B. Mirakian re the same; Review correspondence from P. Snyder re the same in preparation to respond; Extended teleconference with group re strategy for responding to Motion to Quash, witness and exhibit list issues, and authentication issues; Research re whether ███████████████████████; Review and revise ████████; Work on witness and exhibit list; Teleconference with B. Mirakian re case strategy |
| 10/27/2010 | PMK | 0.30 | Conference with K. Phansalkar regarding upcoming depositions; E-Correspondence to K. Phansalkar regarding notices |
| 10/28/2010 | KAP | 3.40 | Conference with C. Johnson re witness and exhibit lists; Review and revise document exhibits; Review Dwyer issues; Review exhibit list issues |
| 10/28/2010 | CAJ | 5.50 | Work on Exhibit List, reviewing and revising the same; Teleconference with B. Mirakian re the same and other case strategy; Draft ████████████ ██████ |
| 10/29/2010 | KAP | 3.10 | Correspondence with P. Snyder re document issues; Revise T. Watson documents; Review Witness and Exhibit List issues; Conference with C. Johnson re document authentication issues; Multiple correspondence with B. Mirakian and P. Snyder re depositions and Exhibit List |
| 10/29/2010 | CAJ | 4.30 | Draft ██████████████████████████; Draft extended correspondence to ███████ re document authentication issues; Conference with K. Phansalkar re the same; Review e-correspondence from P. Snyder re document stipulation and case strategy; Teleconference with Smith and Moore re authenticating documents produced; Draft correspondence to M. Giese of Smith Moore re document authentication issues; Work on Exhibit List |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 10/29/2010 | PMK | 0.20 | Conference with K. Phansalkar and C. Johnson regarding subpoenas and notices; Review emails regarding same |
| 10/31/2010 | CAJ | 3.00 | E-correspondence with group re ▮▮▮▮ strategy, ▮▮▮ and issues; E-correspondence with B. Mirakian re witness and exhibit list; Draft correspondence to P. Kraft re ▮▮▮▮ purposes; Draft ▮▮▮▮ ; Work on obtaining document authentication information for McDargh, LandAmerica, Integra and Butler Burgher; Draft ▮▮▮▮ |

|  |  |  |  |
|--|--|--|--|
| Total Hours | 165.70 | Total Fees $ | 35,751.00 |

**Disbursements Advanced:**

| | |
|---|---|
| Federal Express | 43.43 |
| PACER Access Charges | 438.48 |
| Telephone Charges | 36.41 |
| Meals | 199.85 |
| Telephone Charges | 119.40 |
| Photocopies | 64.80 |
| Professional Service | 1,903.50 |
| Total Disbursements $ | 2,805.87 |
| Matter Total Fees and Disbursements $ | 38,556.87 |

Balance Due.........................................................................................$  38,556.87

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

### ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711**

Crown Northcorp, Inc.
November 10, 2010
Page 9

Invoice No. 2107327A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 47.60 | $ | 14,280.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 22.40 | | 6,272.00 |
| Crystal A. Johnson | CAJ | 165.00 | 78.80 | | 13,002.00 |
| Paige Kraft | PMK | 130.00 | 16.90 | | 2,197.00 |
| TOTAL | | | 165.70 | $ | 35,751.00 |

CWOK000274

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

December 8, 2010

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2108225A KAP

Re: LaSalle Bank, N.A.

## INVOICE SUMMARY

**For professional services rendered through November 30, 2010**

| | |
|---|---|
| Total Current Fees and Disbursements | 34,158.16 |
| Balance Due as of December 8, 2010 | $  34,158.16 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

REMIT TO:  CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

Remittance Copy

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

December 8, 2010

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2108225A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through November 30, 2010:**

| | |
|---|---:|
| Total Current Fees and Disbursements | 34,158.16 |
| **Balance Due as of December 8, 2010** | $ 34,158.16 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:       CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000276

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

December 8, 2010

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2108225A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through November 30, 2010

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 11/1/2010 | KAP | 2.30 | Correspondence with ▮▮▮ re subpoena issue; Correspondence with B. Mirakian re exhibit issues; Review NY local rules; Conference with C. Johnson re multiple issues on witness and exhibit list; Review final exhibit and witness list; Conference with P. Kraft re status of documents |
| 11/1/2010 | CAJ | 9.10 | Work on Witness and Exhibit List; Various e-correspondence with T. Ramaekers and B. Mirakian re the same; Work on document authentication issues; Extended telephone conference with B. Mirakian re the same; Various e-correspondence with group re third party document production ▮▮▮▮▮▮; E-correspondence re response to Motion to Quash; Research re whether ▮▮▮▮▮▮; File Final Witness and Exhibit List |
| 11/1/2010 | PMK | 6.30 | Find and review documents regarding depositions and stipulations; Draft affidavits, letters, notices and subpoenas; Review depositions; Conferences and email exchanges with C. Johnson |
| 11/2/2010 | KAP | 2.20 | Review L. Lee correspondence re document authentication issues; Review issue re third party |

CWOK000277

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
|      |         |       | documents in LaSalle's possession; Conference with C. Johnson re various document subpoena issues; Review notices and subpoenas; Correspondence with P. Snyder and B. Mirakian re same |
| 11/2/2010 | CAJ | 6.20 | Review and revise ███████ re document authentication issues; Telephone conference with ████ re the same; Review and revise ████ ; Telephone conference with re ████ ; Draft e-correspondence to ███ re the same; Review and revise ████ ; Draft correspondence to ████ re the same; Telephone conference with ████ ; Conference with P. Kraft re Lawrence and Lewallen productions; E-correspondence to P. Snyder re authentication issues; E-correspondence with K. Gallagher re CBRE authentication issues |
| 11/2/2010 | PMK | 5.60 | Review documents regarding depositions and stipulations; Draft ████ ; Review depositions; Conferences and email exchanges with C. Johnson regarding same |
| 11/3/2010 | KAP | 1.80 | Correspondence with L. Lee and P. Snyder; Revise NY response re motion to quash; Telephone conference with B. Mirakian and C. Johnson re various issues; Telephone conference with L. Lee re Crown's position on depositions; Correspondence to P. Snyder re same |
| 11/3/2010 | CAJ | 3.90 | Extended telephone conference with B. Mirakian and K. Phansalkar re LaSalle's response to document stipulation, authentication issues, and ████ ; Review and advise re Response to Motion to Quash; Review and revise subpoena, ████ , notice and correspondence re authentication of ████ documents; Telephone conference with ████ re the same |
| 11/3/2010 | PMK | 3.80 | Conferences with C. Johnson regarding depositions and documents; Prepare ████ Subpoena, Notice, ████ , ████ ; Conference call |

CWOK000278

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | with ▊▊▊; ▨▨▨▨▨▨▨▨; Prepare and file Notice; Create spreadsheet regarding depositions; E-Correspondence with K. Phansalkar and C. Johnson regarding same; Review deposition transcript |
| 11/4/2010 | RYS | 1.00 | Review and execute Motion to Quash |
| 11/4/2010 | KAP | 2.00 | Conference with C. Johnson re ▊▊ issues; Correspondence with B. Mirakian; Review L. Lee correspondence re various issues, including depositions; Conference call with P. Snyder and B. Mirakian re deposition issues; Prepare correspondence to L. Lee re parties' continued disagreements |
| 11/4/2010 | CAJ | 4.80 | Review and revise response to motion to quash and prepare exhibits for filing; Telephone conference with SDNY re the same; Draft correspondence to SDNY re the same; Draft correspondence to opposing counsel re the same; Review correspondence from L. Lee re stipulation issues; Conference with K. Phansalkar re the same; Various communications with third-parties re ▊▊▊▊ ▊▊▊▊ |
| 11/4/2010 | PMK | 2.40 | Conference call with ▊▊▊; Prepare for depositions; Work on spreadsheet; Conference with C. Johnson regarding same |
| 11/5/2010 | KAP | 1.20 | Review LaSalle notice re document authentication; Conference with C. Johnson; Correspondence with B. Mirakian re document depositions; Correspondence with L. Lee re meet and confer issues; Telephone conference with P. Snyder |
| 11/5/2010 | CAJ | 3.30 | Review correspondence re document stipulation; Conference with K. Phansalkar re ▨▨▨▨▨ the same; Draft 30(b)(6) notice to LaSalle re document authentication; Draft exhibits to the same; Telephone conference with B. Mirakian re the same; Review and revise the same; File the notice; Review correspondence from L. Lee re meet and confer; Telephone conference with B. Mirakian and P. Snyder re the same |

CWOK000279

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 11/5/2010 | PMK | 2.40 | Review emails regarding depositions; Update status spreadsheet; Conference with C. Johnson regarding same; Prepare documents for review |
| 11/7/2010 | KAP | 3.70 | Review P. Snyder and B. Mirakian correspondence re discovery issues; Telephone conference call with P. Snyder, B. Mirakian, and C. Johnson re meet and confer issues; Meet and confer conference call with LaSalle counsel; Telephone conferences with G. Markel, L. Fuhrer, and P. Snyder re agreement reached on third-party depositions; Review email memorializing same |
| 11/7/2010 | CAJ | 1.50 | Review multiple correspondence between the parties and e-correspondence with group re meet and confer relating to document stipulation issues; Telephone conference with P. Snyder, K. Phansalkar and B. Mirakian re case status and strategy for meet and confer; Meet and confer conference re document authentication issues; Telephone conference and e-correspondence with group re strategy to reach an agreement |
| 11/8/2010 | KAP | 2.70 | Correspondence with P. Snyder and T. Ramaekers re T. Watson deposition; Conference with C. Johnson re same; Review L. Fuhrer correspondence explaining agreement; Correspondence with P. Snyder re same; Review questions for T. Watson deposition; Telephone conference with P. Snyder re same; Review LaSalle reply brief |
| 11/8/2010 | CAJ | 8.90 | Conference with K. Phansalkar re case strategy specific to authentication issues; E-correspondence with Smith Moore regarding document authentication deposition; E-correspondence with T. Ramaekers and P. Kraft re Watson deposition in preparation for the same; Telephone conference with P. Snyder re deposition of T. Watson; ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; Conference with P. Kraft re deposition exhibits for Watson depo; E-correspondence with LaSalle re Watson deposition; Prepare for Watson's deposition; Telephone conference with T. Watson re deposition logistics▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; E-correspondence with group re the same; Draft |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | deposition outline for T. Watson deposition |
| 11/8/2010 | PMK | 4.20 | Work on deposition schedule; Prepare documents for Watson deposition; Multiple email exchanges with team regarding same; Multiple conferences with C. Johnson regarding depositions and documents; Conference call with T. Ramaekers regarding depositions and exhibits; Multiple conference calls with hotels and businesses regarding depositions arrangements for Watson deposition; Prepare deposition notebook; Review exhibit list regarding same; E-Correspondence to other witnesses regarding depositions; E-Correspondence exchanges and conference calls with court reporter regarding same; Prepare letter and documents for deposition |
| 11/9/2010 | KAP | 0.90 | Correspondence from and to P. Snyder and B. Mirakian re document stipulation issues; Conference with C. Johnson re T. Watson deposition |
| 11/9/2010 | CAJ | 3.70 | Finalize preparation for Watson deposition; Take deposition of T. Watson; Draft summary of the deposition for the file and correspondence to P. Snyder |
| 11/9/2010 | PMK | 4.10 | Conference with C. Johnson regarding depositions; E-Correspondence with C. Johnson and K. Phansalkar regarding same; Review E-Correspondence regarding depositions and document stipulation; Revise deposition schedule; Conference calls ▬▬▬▬▬ with Capitol Abstract regarding deposition and documents; Prepare documents for review; E-Correspondence to team regarding update of depositions and proposed dates; Prepare letter and delivery to witness; Conference with C. Johnson regarding same |
| 11/10/2010 | KAP | 1.30 | Correspondence with B. Mirakian re discovery issues; Correspondence with P. Snyder re party deposition; Conference with C. Johnson re dismissal motion of LaSalle and response |
| 11/10/2010 | CAJ | 5.40 | Conference with K. Phansalkar re authentication issues in preparation for conference call with group; Telephone conference with B. Mirakian and P. Snyder re document authentication issues, Fini |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | exceeding the scope in the Watson deposition, and document stipulation issues; Conference with P. Kraft re correspondence and status of third party document authentication affidavits; Telephone conference with P. Snyder and B. Mirakian re authentication ███████; Review and comment re multiple correspondence to opposing counsel re the same; Review T. Watson's deposition and draft correspondence re Fini's violation of agreement to limit deposition to authentication issues; Research re ███████████ |
| 11/10/2010 | PMK | 3.70 | Conference with C. Johnson regarding deposition status; Revise spreadsheet; E-Correspondence exchanges regarding depositions and documents; Conference calls with witnesses regarding document review and depositions; Prepare documents for review; Organize documents and information related to depositions |
| 11/11/2010 | KAP | 0.40 | Review L. Lee's changes |
| 11/11/2010 | CAJ | 0.30 | Review correspondence from L. Lee re stipulation |
| 11/12/2010 | KAP | 1.60 | Correspondence with P. Snyder re LaSalle document deposition; Correspondence with L. Fuhrer and review LaSalle adds to document stipulation; Review and revise dismissal response |
| 11/12/2010 | CAJ | 0.60 | Review correspondence from P. Snyder re amended deposition notices, Watson's deposition and negotiations on use of affidavits for authentication; Draft correspondence to L. Fuhrer re authentication issues |
| 11/12/2010 | PMK | 2.60 | Review emails regarding depositions and document stipulation; Multiple E-Correspondence exchanges with C. Johnson regarding depositions and documents; Revise deposition spreadsheet and status; Amend Notices, prepare and file |
| 11/14/2010 | KAP | 1.40 | Correspondence with P. Snyder re document issues; Correspondence with L. Fuhrer and C. Johnson re third party deposition issues; Correspondence with J. |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Trojanowsky re various issues |
| 11/15/2010 | KAP | 1.80 | Review LaSalle witness and exhibit list; Review B. Mirakian correspondence; Review LaSalle brief re NY subpoena; Correspondence with P. Snyder re document depositions; Conference with C. Johnson re strategy re ██████████ |
| 11/15/2010 | CAJ | 2.30 | Correspondence with P. Snyder and B. Mirakian re document authentication depositions; Review correspondence re Reply to Response to Motion to Quash; Review correspondence from P. Snyder re Forum deposition; Telephone conference with B. Mirakian re ████████ issues; Extended telephone conference with B. Mirakian and P. Snyder re the same; Review proposed correspondence to LaSalle re the same; E-correspondence re the same |
| 11/15/2010 | PMK | 0.70 | E-Correspondence exchanges with T. Ramaekers regarding database and depositions; Conference with I.T. regarding same; Review emails |
| 11/16/2010 | KAP | 0.80 | Conference with C. Johnson re issues with ██████; Correspondence with P. Snyder and C. Johnson re ████████ and ████████ issues |
| 11/16/2010 | CAJ | 5.50 | Extended telephone conference with M. Giese of Smith Moore re document authentication affidavit; Telephone conference with attorney for First American re authentication affidavit; Extended telephone conference with B. Mirakian re ██████████ and strategy going forward; Conference with K. Phansalkar re the same; Draft correspondence to M. Giese re authentication issues; Review McDargh documents for stipulation in preparation to respond to L. Fuhrer re the same; Draft correspondence to B. Mirakian re stipulation on Lawrence exhibits in preparation to respond to T. Fini re the same; Telephone conference with B. Mirakian re strategy for responding to Fini's document stipulation issues; Draft correspondence to group re remaining document authentication affidavits |
| 11/16/2010 | PMK | 1.30 | Conference calls and email exchanges with court reporter regarding deposition; Conference with C. |

**CONNER & WINTERS, LLP**

LAWYERS

December 8, 2010

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Johnson regarding same; E-Correspondence exchanges with T. Ramaekers regarding documents; Conference call with T. Ramaekers and M. Hoos regarding document database |
| 11/17/2010 | KAP | 1.60 | Correspondence with P. Snyder re Karp deposition; Correspondence with T. Fini and S. Union re authentication depositions; Handle issues on Smith Moore documents; Correspondence with M. Giese and T. Fini re same |
| 11/17/2010 | CAJ | 1.50 | Conference with K. Phansalkar re Smith Moore deposition; Prepare potential exhibits for the same; Review and revise proposed correspondence re the same; E-correspondence with group re stipulation and summary judgment issues |
| 11/17/2010 | PMK | 1.30 | E-Correspondence and conference calls with court reporter regarding depositions; Conference calls with witnesses regarding depositions; E-Correspondence exchanges regarding same; Organize documents and information |
| 11/18/2010 | KAP | 3.80 | Correspondence with T. Fini; Correspondence with M. Giese; Review issues with third party authentication; Telephone conferences with M. Giese at Smith Moore; Conference with C. Johnson; Review B. Sanders deposition transcript; Conference with M. Blackburn and C. Johnson re SML deposition; Correspondence with P. Snyder and B. Mirakian re document issues |
| 11/18/2010 | MDB | 1.20 | Conference with K. Phansalkar and C. Johnson re deposition of Smith Leatherwood |
| 11/18/2010 | CAJ | 1.60 | Conference with K. Phansalkar and M. Blackburn re strategy for ████████████████████; Telephone conference with ████████ ████ re document authentication issues; E-correspondence with group re authentication issues; Telephone conference with B. Mirakian re FATT exhibits included in stipulation in preparation to respond to T. Fini |
| 11/19/2010 | KAP | 1.10 | Review P. Snyder and L. Fuhrer correspondence re document stipulation; Correspondence with B. Mirakian re document issues; Conference with C. |

CWOK000284

December 8, 2010

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Johnson re ▮▮▮▮ issues as to documents |
| 11/19/2010 | CAJ | 0.70 | Telephone conference with remaining third-parties re document authentication issues; Draft e-correspondence re the same; Telephone conference with B. Mirakian re canceled deposition in preparation to respond to T. Fini re the same |
| 11/19/2010 | PMK | 0.70 | Review emails and documentation regarding depositions; E-Correspondence exchange with C. Johnson regarding status |
| 11/21/2010 | KAP | 1.00 | Correspondence with P. Snyder and L. Fuhrer re ongoing issues with document stipulation |
| 11/22/2010 | KAP | 0.40 | Correspondence with T. Fini re deposition issues |
| 11/22/2010 | CAJ | 5.20 | Review correspondence re declaratory judgment action filed in Chicago, Illinois, and stipulation issues; Review extended correspondence from P. Snyder re stipulation issues; Prepare for deposition of Smith Moore custodian, including preparing outline and exhibits, communications with court reporter and strategy conference with K. Phansalkar |
| 11/23/2010 | KAP | 2.40 | Conference with C. Johnson and review question outline; Conference with P. Snyder, B. Mirakian, and C. Johnson re document stipulation; Telephone conference call with L. Fuhrer, T. Fini, and P. Snyder re issues and logistics involved in documents for trial; Correspondence with P. Snyder and J. Trojanowsky re Crown deposition |
| 11/23/2010 | CAJ | 3.00 | Telephone conference with the court reporter re deposition of Smith Moore custodian; Take the deposition of M. Giese of Smith Moore; E-correspondence with group re the same; Telephone conference with P. Snyder, B. Mirakian and K. Phansalkar re stipulation issues in preparation for call with CWT attorneys; Telephone conference with group and CWT |
| 11/24/2010 | KAP | 1.30 | Review P. Snyder correspondence re ▮▮▮▮ strategy; Correspondence with L. Fuhrer re same; Conference with C. Johnson re preparation for Crown deposition; Correspondence with T. Fini re various issues |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 11/24/2010 | CAJ | 1.50 | Review extended correspondence from P. Snyder re document stipulation and authentication depositions; Review documents from stipulation which J. Trojanowsky will likely have to authenticate in her deposition; Conference with K. Phansalkar re the same |
| 11/28/2010 | KAP | 1.10 | Review status of Capmark and Crown documents; Conference with C. Johnson re same; Correspondence with B. Mirakian re game plan |
| 11/29/2010 | KAP | 2.50 | Correspondence with P. Snyder re Crown and LaSalle document depositions; Review proposed email to L. Fuhrer; Correspondence with B. Mirakian re various issues; Conference call with P. Snyder and J. Trojanowsky re depositions and strategy; Correspondence with L. Lee and P. Snyder; Draft correspondence to L. Lee re Crown deposition |
| 11/29/2010 | CAJ | 2.00 | Research re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; Telephone conference with P. Snyder, B. Mirakian, J. Trojanowsky, and K. Phansalkar re document authentication depositions and stipulation issues |
| 11/29/2010 | PMK | 3.80 | Review and pull documents; Prepare deposition notebook and organize documents; Conference with C. Johnson and K. Phansalkar regarding same |
| 11/30/2010 | KAP | 2.10 | Correspondence with P. Snyder; Correspondence with L. Fuhrer and L. Lee; Conference with C. Johnson and P. Kraft re document deposition; Correspondence with P. Snyder and J. Trojanowsky re upcoming Crown deposition |
| 11/30/2010 | CAJ | 5.60 | Review correspondence and memorandum from B. Mirakian re ▓▓▓▓▓▓▓▓▓▓▓; Research re the same and draft memo to file re ▓▓▓▓▓ ▓▓▓▓; Draft correspondence to B. Mirakian re the same and proposed questions for authentication deposition; Conference with K. Phansalkar and P. Kraft re documents for J. Trojanowsky deposition; Review the same and draft correspondence to J. Trojanowsky re the same |
| 11/30/2010 | PMK | 2.20 | Work on deposition documents; Conference with K. Phansalkar and C. Johnson regarding same; Create |

December 8, 2010

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
|      |         |       | index; Work on notebook |

|            | Total Hours | 165.30 |  | Total Fees $ | 31,513.00 |

**Disbursements Advanced:**

|                          |   |           |
|--------------------------|---|-----------|
| Federal Express          |   | 138.33    |
| Filing/Recording Fee     |   | 78.00     |
| Meals                    |   | 8.64      |
| Telephone Charges        |   | 117.90    |
| Photocopies              |   | 76.20     |
| Postage                  |   | 10.42     |
| Westlaw                  |   | 2,062.22  |
| Color Printing           |   | 49.50     |
| Miscellaneous            |   | 103.95    |
| Total Disbursements      | $ | 2,645.16  |
|                          |   |           |
| Matter Total Fees and Disbursements | $ | 34,158.16 |

Balance Due..............................................................................................$    34,158.16

CWOK000287

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711**

Crown Northcorp, Inc.
December 8, 2010
Page 12

Invoice No. 2108225A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | Fees |
|------|----------|------|-------|------|
| Kiran A. Phansalkar | KAP | 300.00 | 41.4 | $ 12,420.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 1.20 | 336.00 |
| J. Ryan Sacra | RYS | 255.00 | 1.00 | 255.00 |
| Crystal A. Johnson | CAJ | 165.00 | 76.60 | 12,639.00 |
| Paige Kraft | PMK | 130.00 | 45.10 | 5,863.00 |
| TOTAL | | | 165.30 | $ 31,513.00 |

CWOK000288

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

January 10, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2109174A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

### For professional services rendered through December 31, 2010

| | |
|---|---|
| Total Current Fees and Disbursements | 38,325.71 |
| Balance Due as of January 10, 2011 | $ 38,325.71 |

## INVOICE IS DUE AND PAYABLE UPON RECEIPT

## PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

---

REMIT TO:

CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

January 10, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2109174A KAP

Re: LaSalle Bank, N.A.

---

### INVOICE SUMMARY

**For professional services rendered through December 31, 2010:**

| | |
|---|---|
| Total Current Fees and Disbursements | 38,325.71 |
| **Balance Due as of January 10, 2011** | $ 38,325.71 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:

CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000290

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

January 10, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002                    Invoice No. 2109174A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through December 31, 2010

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 11/1/2010 | MDB | 1.40 | Review and revise NV reply re motion to strike Dwyer errata |
| 11/10/2010 | CAJ | 0.40 | Telephone conference with K. Gallagher re document authentication procedure and CBRE documents |
| 12/1/2010 | KAP | 1.90 | Conference with C. Johnson; Correspondence with L. Lee; Review deposition notice and document list; Correspondence with J. Trojanowsky; Review Crown documents to be subject of deposition |
| 12/1/2010 | CAJ | 3.00 | Prepare for deposition of J. Trojanowsky, including correspondence with L. Lee re logistics and review of exhibits; Telephone conference with B. Mirakian re deposition designations and exhibits for J. Trojanowsky's deposition and ▓▓▓▓▓▓▓▓▓ |
| 12/1/2010 | PMK | 4.10 | Conferences with C. Johnson regarding deposition preparation; Email exchanges regarding same; Review documents regarding ▓▓▓▓▓▓▓▓; Prepare documents and notebooks for deposition |
| 12/2/2010 | KAP | 1.90 | Conference with C. Johnson re documents for Crown; Correspondence with S. Union and B. Mirakian; Correspondence with J. Trojanowsky re issues ▓▓▓▓▓▓▓▓▓; Review additional documents presented by LaSalle |

CWOK000291

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 12/2/2010 | CAJ | 5.30 | Prepare for deposition of J. Trojanowsky, including telephone conference with J. Trojanowsky and conference with K. Phansalkar; Draft correspondence to P. Snyder re the same; Review and revise questions for authentication deposition of LaSalle's witness; Telephone conference with S. District of NY re Trepp Motion to Quash; Review correspondence from S. Union re deposition designation software; Conference with B. Mirakian re the same in preparation to draft deposition designations; Review transcript of M. Giese in preparation to address issue re questions outside of the scope |
| 12/3/2010 | KAP | 2.50 | Correspondence with P. Snyder re LaSalle document deposition; Conference with C. Johnson; Attend portion of J. Trojanowsky deposition; Review LaSalle's notice of related case; Correspondence with B. Mirakian and P. Snyder re document stipulation issues |
| 12/3/2010 | CAJ | 7.00 | Telephone conference with J. Trojanowsky re new deposition exhibits; Attend J. Trojanowsky's deposition telephonically and defend the same; Telephone conference with P. Snyder and B. Mirakian re L. Lee's objections and desire to hold deposition open; Telephone conference with J. Trojanowsky re the origin of some deposition exhibits |
| 12/5/2010 | KAP | 0.80 | Correspondence with P. Snyder re LaSalle deposition; Correspondence with J. Trojanowsky re ▮▮▮ issues; Correspondence with P. Snyder re various issues |
| 12/6/2010 | KAP | 0.70 | Correspondence with J. Trojanowsky re status of documents; Review B. Mirakian correspondence re document stipulation |
| 12/6/2010 | CAJ | 4.80 | Draft correspondence to B. Mirakian re Defendant's objections to Plaintiff's Witness and Exhibit List; Telephone conference with B. Mirakian re Plaintiff's objections to Defendant's Witness and Exhibit List in preparation to prepare objections; Review various e-correspondence discussing strategy re the same; Begin review of LaSalle's exhibits in preparation of |

CWOK000292

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | objections to the same |
| 12/7/2010 | KAP | 2.30 | Correspondence with P. Snyder and B. Mirakian re document issues; Review L. Fuhrer correspondence re Crown documents; Correspondence with P. Snyder re same and call outline; Conference call with P. Snyder, B. Mirakian, and C. Johnson re various issues in Oklahoma case I |
| 12/7/2010 | CAJ | 3.80 | Review documents on Defendant's witness and exhibit list and prepare objections; Extended telephone conference with B. Mirakian re the same; Telephone conference with P. Snyder and B. Mirakian re strategy and themes for responding/objecting to LaSalle's Witness and Exhibit List; Telephone conference with P. Snyder, B. Mirakian and K. Phansalkar re case strategy |
| 12/8/2010 | KAP | 0.80 | Correspondence with P. Snyder and L. Fuhrer re document issues; Conference with C. Johnson re various issues |
| 12/8/2010 | CAJ | 3.30 | Review J. Trojanowsky transcript in preparation of response to L. Lee's assertion that the deposition should be held open; Draft e-correspondence to group re the same; Telephone conference with B. Mirakian re objections to LaSalle's witness and exhibit list; Review documents listed on LaSalle's witness and exhibit list and draft objections |
| 12/8/2010 | PMK | 2.10 | Conference call with T. Ramaekers regarding documents and database; E-Correspondence exchanges with T. Ramaekers regarding depositions; Organize electronic depositions and documents; Receive and review briefcase of documents received from T. Ramaekers |
| 12/9/2010 | KAP | 1.30 | Correspondence with C. Johnson, T. Ramaekers, and P. Snyder re proposed exhibits; Conference with C. Johnson re potential objections to LaSalle documents; Review document stipulation re Capmark documents |
| 12/9/2010 | CAJ | 3.50 | E-correspondence with T. Ramaekers and P. Snyder re Capmark exhibits used during J. Trojanowsky's deposition; E-correspondence with B. Mirakian re objections to LaSalle's witness and exhibit list; |

CWOK000293

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Extended conference call with B. Mirakian re objections to LaSalle's Witness and Exhibit List; Continued review of documents on LaSalle's witness and exhibit list and drafting of relevant objections |
| 12/10/2010 | KAP | 1.80 | Review Court's ruling on Plaintiff's and Defendant's Motions for Summary Judgment; Correspondence with B. Mirakian; Correspondence with P. Snyder re document issues and depositions; Review B. Mirakian summary of rulings |
| 12/10/2010 | CAJ | 4.50 | Various e-correspondence with P. Snyder and B. Mirakian re finalizing stipulation and response to L. Fuehr on Trojanowsky exhibit issues; Review documents on LaSalle's witness and exhibit list and draft objections; Review and analyze Order on Motions for Summary Judgment; Conference with P. Snyder, K. Phansalkar and B. Mirakian re the same |
| 12/10/2010 | PMK | 0.10 | Review email from T. Ramaekers |
| 12/12/2010 | KAP | 1.10 | Correspondence with P. Snyder and J. Trojanowsky re summary judgment rulings; Conference with C. Johnson re issues to resolve in Oklahoma |
| 12/12/2010 | CAJ | 3.00 | Review documents on LaSalle's witness and exhibit list and draft objections; Review correspondence from L. Fuehr re supplement to LaSalle's witness and exhibit list and issues from J. Trojanowsky's deposition; Telephone conference with P. Snyder re finalizing objections to LaSalle's witness and exhibit list and strategy for responding to L. Fuehr; Telephone conference with B. Mirakian re objections to LaSalle's witness and exhibit list; Telephone conference with K. Phansalkar re the same; Draft various e-correspondence to the group re the same issues |
| 12/13/2010 | KAP | 1.90 | Correspondence with T. Fini, B. Mirakian, and P. Snyder re finalization of document stipulation; Review Crown objections to exhibits; Correspondence with L. Lee; Review motions re witness list |
| 12/13/2010 | CAJ | 4.30 | Telephone conference with B. Mirakian re finalizing objections to LaSalle's witness and exhibit list; Extended telephone conference with B. Mirakian |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | going through specific objections to certain exhibits in preparation of filing objections; Telephone conference with T. Fini re stipulation issues; Draft e-correspondence to group re the same; Review and revise Objections to LaSalle's Witness and Exhibit List; File Objections |
| 12/14/2010 | KAP | 1.20 | Conference with C. Johnson re deposition designation schedule and process; Correspondence with P. Snyder re various issues; Review correspondence between B. Mirakian, J. Trojanowsky, and P. Snyder re document production |
| 12/14/2010 | CAJ | 4.60 | Telephone conference with B. Mirakian re stipulation issues and deposition designation issues; Conference with K. Phansalkar re deposition designations; Telephone conference with court for Southern District of New York re Trepp motion to quash; Work on Master Issue List |
| 12/15/2010 | KAP | 1.10 | Conference with M. Blackburn re deposition designations; Correspondence with B. Mirakian re document issues; Conference call with P. Snyder, B. Mirakian, M. Blackburn, and C. Johnson re issues in case |
| 12/15/2010 | MDB | 0.60 | Teleconference with P. Snyder re deposition designations |
| 12/15/2010 | CAJ | 3.30 | Work on Master Issue List; Extended telephone conference with P. Snyder, B. Mirakian, J. Trojanowsky, K. Phansalkar and M. Blackburn re deposition designation strategy and other case issues; Create deposition designation witness outline |
| 12/15/2010 | PMK | 0.20 | Conference with C. Johnson regarding Response to Exhibit List |
| 12/16/2010 | KAP | 1.10 | Review P. Snyder correspondence re deposition designations and witnesses; Review witness and issue lists |
| 12/16/2010 | CAJ | 0.50 | Telephone conference with B. Mirakian re deposition designation strategy and other case issues |
| 12/17/2010 | KAP | 1.50 | Review P. Snyder and J. Trojanowsky correspondence re witness issues; Correspondence |

CWOK000295

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | with B. Mirakian re Ohio issues and ███████; Correspondence with P. Snyder and J. Trojanowsky re witness issues; Conference with C. Johnson re same |
| 12/17/2010 | CAJ | 2.50 | Multiple telephone conferences re deposition designation software; Work on deposition designations |
| 12/19/2010 | KAP | 0.30 | Correspondence with L. Fuhrer and B. Mirakian re document issues |
| 12/20/2010 | KAP | 0.70 | Correspondence with P. Snyder and S. Union re deposition designations; Conference with C. Johnson re same |
| 12/20/2010 | CAJ | 2.80 | Review correspondence from group re deposition designation strategy and objections to LaSalle's amended exhibit list; Telephone conference with court deputy re trial dates; Telephone conference with P. Snyder and B. Mirakian re ███████ and deposition designation issues; Conference with M. Blackburn re the same |
| 12/20/2010 | PMK | 0.40 | Review emails regarding deposition designations |
| 12/21/2010 | KAP | 1.00 | Correspondence with B. Mirakian re exhibits and witness issues; Review ███████ and conference with C. Johnson re same and trial schedule |
| 12/21/2010 | MDB | 0.40 | Office conference with C. Johnson re designations |
| 12/21/2010 | MDB | 2.10 | Review deposition of J. Christensen for designation and issues |
| 12/21/2010 | CAJ | 7.70 | Work on deposition designations; E-correspondence with group re deposition designation strategy and software; Telephone conference with court room deputy re potential trial dates; Draft e-correspondence to group re trial setting and other important dates; Review and revise Motion to Amend Exhibit List; Prepare exhibit re the same and file |
| 12/22/2010 | KAP | 0.60 | Correspondence with P. Snyder re witness issues; Correspondence with P. Snyder and C. Johnson re witness designations |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 12/22/2010 | MDB | 2.60 | Deposition designations (appraisers) |
| 12/22/2010 | CAJ | 4.30 | Review and revise ▮▮▮▮▮▮▮; Work on deposition designations |
| 12/22/2010 | PMK | 0.50 | Review emails regarding deposition designations |
| 12/23/2010 | MDB | 3.40 | Deposition designations (appraisers) |
| 12/23/2010 | CAJ | 4.50 | E-correspondence with group re stipulation; Assist in preparation for filing; Work on deposition designations |
| 12/26/2010 | MDB | 1.20 | Designation of deposition testimony (appraisers/mortgage brokers) |
| 12/27/2010 | KAP | 0.80 | Correspondence with P. Snyder; Review Court's bifurcation order; Conference with C. Johnson re same and witness issues |
| 12/27/2010 | MDB | 4.60 | Designation of deposition testimony (Chappalear, Lawrence, Stark) |
| 12/27/2010 | CAJ | 6.80 | Work on deposition designations (Krawitz, Tadda) |
| 12/28/2010 | KAP | 2.20 | Numerous correspondence with P. Snyder and B. Mirakian and conferences with C. Johnson re designation of witness depositions and protocol; Review format and prior court rulings; Review objections to witness and exhibit list of LaSalle; Correspondence to P. Snyder re same |
| 12/28/2010 | MDB | 1.30 | Designation of deposition testimony (brokers) |
| 12/28/2010 | MDB | 1.70 | Designation of deposition of K. Lawrence |
| 12/28/2010 | CAJ | 7.50 | Work on deposition designations; Draft Objections to Defendant's Amended Witness and Exhibit List and file; E-correspondence with group in preparation of the same; Telephone conference with B. Mirakian re the same and other case issues |
| 12/29/2010 | KAP | 1.90 | Correspondence with P. Snyder re various issues; Correspondence with B. Mirakian and J. Trojanowsky; Conference with M. Blackburn and C. Johnson |
| 12/29/2010 | MDB | 2.30 | Designation of deposition of M. Dodds |
| 12/29/2010 | CAJ | 8.50 | Work on deposition designations (Hanawa); E- |

CWOK000297

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | correspondence with group re the same |
| 12/29/2010 | PMK | 1.70 | Review depositions and pleadings regarding deposition designations |
| 12/30/2010 | KAP | 3.60 | Review B. Mirakian correspondence re motions in limine; Correspondence with P. Snyder re various designation issues; Conference with C. Johnson re witness issues; Review witness testimony designation of K. Goldberg; Correspondence with S. Union and P. Snyder re designation process; Conference with C. Johnson re same; Conference with C. Johnson and M. Blackburn re presenting issues to court; Conferences with P. Snyder, B. Mirakian, and M. Blackburn re status |
| 12/30/2010 | MDB | 3.10 | Designation of deposition testimony (Reimman) |
| 12/30/2010 | CAJ | 6.90 | Work on deposition designations (closers); E-correspondence with group re the same |
| 12/30/2010 | PMK | 6.00 | Work on deposition designations (highlight objections); Review multiple emails regarding same; Conferences with C. Johnson regarding same |
| 12/31/2010 | MDB | 3.60 | Designation of deposition testimony (Reimman); Teleconference with P. Snyder and K. Phansalkar |
| 12/31/2010 | CAJ | 3.30 | Work on deposition designations (closers); Telephone conference and e-correspondence with group re the same |

Total Hours 182.50                           Total Fees $ 37,293.50

**Disbursements Advanced:**

| | |
|---|---:|
| Federal Express | 52.47 |
| Storage Fee | 529.25 |
| Telephone Charges | 0.75 |
| Photocopies | 6.60 |
| Westlaw | 369.97 |
| Miscellaneous | 73.17 |
| Total Disbursements | $ 1,032.21 |

Matter Total Fees and Disbursements    $    38,325.71

Balance Due.............................................................................................................$    38,325.71

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

Crown Northcorp, Inc.
January 10, 2011
Page 10

Invoice No. 2109174A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 33.00 | $ | 9,900.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 28.30 | | 7,924.00 |
| Crystal A. Johnson | CAJ | 165.00 | 106.10 | | 17,506.50 |
| Paige Kraft | PMK | 130.00 | 15.10 | | 1,963.00 |
| TOTAL | | | 182.50 | $ | 37,293.50 |

CWOK000300

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

### ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP**
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

February 14, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002                    Invoice No. 2110105A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through January 31, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 60,347.15 |
| **Balance Due as of February 14, 2011** | $  60,347.15 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

---

REMIT TO:            CONNER & WINTERS
                     4000 One Williams Center
                     Tulsa, Oklahoma 74172-0148

CWOK000301

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

February 14, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2110105A KAP

Re: LaSalle Bank, N.A.

---

### INVOICE SUMMARY

**For professional services rendered through January 31, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 60,347.15 |
| **Balance Due as of February 14, 2011** | $    60,347.15 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:     CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000302

**CONNER & WINTERS**

ATTORNEYS & COUNSELORS AT LAW

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

February 14, 2011

Crown Northcorp, Inc.
Attn:  Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2110105A

Re:  LaSalle Bank, N.A.

For Professional Services Rendered Through January 31, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 1/1/2011 | KAP | 1.10 | Conference with C. Johnson re various witness deposition designation issues; Correspondence with B. Mirakian and P. Snyder re same |
| 1/1/2011 | CAJ | 2.30 | Work on deposition designations; E-correspondence with P. Kraft and C. Brown re preparation of spreadsheets and other designation related issues |
| 1/2/2011 | KAP | 3.10 | Review correspondence with C. Johnson and P. Snyder; Review M. Tadda designations; Review T. Arnold designations; Review C. Krawitz designations |
| 1/2/2011 | CAJ | 3.00 | Work on deposition designations; E-correspondence with P. Snyder re deposition designation strategy; Conference with K. Phansalkar re the same |
| 1/3/2011 | KAP | 6.00 | Conference with C. Johnson, P. Kraft, M. Blackburn and L. Skinner re finalizing witness designations; Review J. Trojanowsky correspondence re same; Review C. Brown information re spreadsheets; Review B. Mirakian correspondence; Correspondence with J. Trojanowsky re designation process; Review B. Fetterolf designations; Correspondence from and to P. Snyder; Correspondence with B. Mirakian re format; Review final witness designation |
| 1/3/2011 | MDB | 3.50 | Office conference with K. Phansalkar and C. Johnson |

CWOK000303

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | re status of designations; Designate depositions |
| 1/3/2011 | MDB | 2.60 | Designate deposition testimony |
| 1/3/2011 | CAJ | 11.50 | Work on primary deposition designations for loan specific witnesses and others; Conference with K. Phansalkar, M. Blackburn, P. Kraft, and L. Skinner re deposition designation strategy; Review correspondence from J. Trojanowsky re the same; Draft designation notice and file primary deposition designations |
| 1/3/2011 | PMK | 5.10 | Work on deposition designations; Conference with team regarding same; Review multiple emails regarding same; Conferences with C. Johnson and L. Skinner regarding same |
| 1/4/2011 | KAP | 2.50 | Correspondence with B. Mirakian re designation process at trial; Correspondence to J. Trojanowsky; Review Judge Cauthron's ruling on Dwyer testimony; Conference with M. Blackburn and C. Johnson re designation process; Correspondence with P. Snyder re various issues |
| 1/4/2011 | MDB | 1.30 | Review order denying motion to strike; Office conference re designation process and objections |
| 1/4/2011 | CAJ | 4.10 | Review order re Motion to Strike Dwyer's Errata sheet; Teleconference with B. Mirakian re the same and deposition designation issues in preparation to respond to S. Union; Conference with K. Phansalkar and M. Blackburn re deposition designation issues and ▓▓▓▓▓▓▓ counter designations and objections; Draft extended correspondence to group re potential issues with the designation process and strategy for handling the same |
| 1/4/2011 | PMK | 3.20 | Work on deposition designations |
| 1/5/2011 | KAP | 0.90 | Review correspondence re ▓▓▓▓▓▓▓ ▓▓▓▓▓▓; Conference with M. Blackburn and C. Johnson re same |
| 1/5/2011 | MDB | 1.40 | Review emails re motions in limine; Office conference with K. Phansalkar and C. Johnson re subjects for motions in limine |
| 1/6/2011 | KAP | 0.80 | Correspondence with B. Mirakian; Review ▓▓▓ |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | limine topics |
| 1/6/2011 | CAJ | 0.50 | Draft extended correspondence to the group re topics for motion in limine; Conference with K. Phansalkar re the same |
| 1/6/2011 | PMK | 1.10 | Review emails; Organize electronic deposition transcripts and update spreadsheet |
| 1/7/2011 | KAP | 1.00 | Review draft limine motions prepared by B. Mirakian; Correspondence with J. Trojanowsky |
| 1/7/2011 | CAJ | 2.20 | Conference with SDNY re Trepp motion to quash; E-correspondence with B. Mirakian re the same; E-correspondence with B. Mirakian re motions in limine topics; Review and revise combined motion in limine |
| 1/10/2011 | KAP | 1.80 | Correspondence with P. Snyder re discovery issues; Review drafts of limine motion prepared by B. Mirakian; Review Settlement Conference Order; Review S. Union correspondence re designation issues; Conference with C. Johnson re same |
| 1/10/2011 | CAJ | 1.60 | Review correspondence from S. Union re deposition designation; Extended e-correspondence with group re the same; Review LaSalle's deposition designations |
| 1/10/2011 | PMK | 0.50 | Review email and attachments from T. Ramaekers; Review email from C. Johnson; Conference with S. Law regarding information received from T. Ramaekers |
| 1/11/2011 | KAP | 0.80 | Telephone conference with P. Snyder; Conference with C. Johnson re impact of Daubert order |
| 1/11/2011 | CAJ | 2.60 | Review and analyze Order on Motion to Transfer and Order on Daubert Motions; Conference with M. Blackburn and K. Phansalkar re implications on case strategy; Teleconference with P. Snyder and K. Phansalkar re case strategy |
| 1/12/2011 | KAP | 1.70 | Correspondence with P. Snyder re OKC meetings; Conference with C. Johnson re various outstanding issues; Conference call with P. Snyder, M. Blackburn and C. Johnson re to do list of issues |

CWOK000305

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 1/12/2011 | MDB | 1.10 | Office conference with team re outstanding pretrial issues |
| 1/12/2011 | CAJ | 4.30 | Work on Motions in Limine; Extended teleconference with P. Snyder, M. Blackburn and K. Phansalkar |
| 1/12/2011 | PMK | 3.40 | Review emails and documents from T. Ramaekers; Review privileged documents; Conference calls with T. Ramaekers; Review file documents regarding documents not in Metalincs; Review privilege documents to ███████ produce |
| 1/13/2011 | KAP | 3.20 | Correspondence with J. Trojanowsky and P. Snyder re OKC meeting; Conference with C. Johnson re deposition designations; Correspondence with L. Lee and P. Snyder re motion re briefs; Revise correspondence re significant issues on designated testimony played at trial; Review P. Snyder correspondence re settlement conference |
| 1/13/2011 | CAJ | 7.00 | Multiple e-correspondence with T. Ramaekers, C. Brown, P. Snyder and B. Mirakian re counter deposition designation strategy; E-correspondence with K. Phansalkar and P. Snyder re LaSalle's proposed master chart; Review Agreed Motion to Extend Page Limits for Motions in Limine; E-correspondence with group re the same; Draft extended correspondence to S. Union re crucial deposition designation issues in preparation for meet and confer; Work on Motion in Limine |
| 1/13/2011 | PMK | 4.10 | Review and exchange emails regarding deposition designations; Review and highlight deposition transcripts; Conferences with K. Phansalkar and C. Johnson regarding same |
| 1/14/2011 | KAP | 0.80 | Conference with C. Johnson re Capmark actions vis-a-vis repair escrow; Correspondence with J. Trojanowsky re same |
| 1/14/2011 | CAJ | 5.90 | Work on Motion in Limine; E-correspondence with S. Union re deposition designation process and meet and confer |
| 1/14/2011 | PMK | 4.10 | Review and highlight depositions |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 1/16/2011 | KAP | 1.80 | Correspondence from and to P. Snyder re various issues; Review S. Union views on witness designations; Various correspondence with J. Trojanowsky re OKC meetings |
| 1/16/2011 | MDB | 0.40 | Review emails and deposition testimony |
| 1/17/2011 | KAP | 4.50 | Correspondence with P. Snyder and J. Trojanowsky re various issues for meetings; Coordinate meeting plans; Conference with M. Blackburn and C. Johnson re meeting preparation; Conference calls with Crown team; Meet and confer with LaSalle team |
| 1/17/2011 | MDB | 1.60 | Office conferences with C. Johnson and K. Phansalkar re trial issues; Review letter from CWT re privilege issue |
| 1/17/2011 | CAJ | 8.20 | Extended internal conference call with group in preparation of meet in confer re deposition designation process and need to file motion for guidance; Meet and confer teleconference with opposing counsel re deposition designations; Research remaining issues re motion in limine; Finalize drafting motion in limine for filing next day |
| 1/18/2011 | KAP | 7.10 | Office conference with J. Trojanowsky, P. Snyder, B. Mirakian, T. Ramaekers, and C&W team; Property inspection; Telephone conference with G. Markel re motion to file brief in excess; Revisions to in limine motion and proposed motions |
| 1/18/2011 | MDB | 1.20 | Office conference with team re trial preparation |
| 1/18/2011 | CAJ | 9.50 | Trial prep meeting with P. Snyder, B. Mirakian, T. Ramaekers, K. Phansalkar and M. Blackburn re case strategy; Meeting with J. Trojanowsky and trial team in preparation for trial; Prepare exhibits to Motion in Limine and file |
| 1/18/2011 | PMK | 6.00 | Review and highlight depositions; Meeting with T. Ramaekers; Review emails |
| 1/19/2011 | KAP | 3.20 | Office conference with ▆▆▆ and P. Snyder |
| 1/19/2011 | MDB | 0.40 | Teleconference with C. Brown re designations |
| 1/19/2011 | CAJ | 9.00 | Travel to collateral properties; Trial prep meeting with P. Snyder, B. Mirakian, K. Phansalkar, J. |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Trojanowsky, and ▓▓▓▓ re case strategy; Draft and file response to motion for excess pages; Work on settlement conference statement |
| 1/19/2011 | PMK | 3.20 | Review and highlight depositions |
| 1/20/2011 | KAP | 2.70 | Review B. Mirakian correspondence re designation issues; Conference with C. Johnson re settlement statement; Review and revise settlement statement; Correspondence with P. Snyder re various strategic issues; Correspondence from and to P. Snyder re settlement conference |
| 1/20/2011 | MDB | 3.20 | Draft request for guidance; Teleconference with C. Johnson and K. Phansalkar re request; Review multiple emails; Review documents re privilege |
| 1/20/2011 | CAJ | 10.90 | Work on settlement conference statement; Conference with M. Blackburn and K. Phansalkar re Request for Guidance relating to the deposition designation process; Work on counter-deposition designations |
| 1/20/2011 | PMK | 3.50 | Review emails regarding privilege documents; Review documents; E-Correspondence to M. Blackburn with documents; Review and highlight depositions; Print and assemble documents for M. Blackburn |
| 1/21/2011 | KAP | 4.10 | Correspondence with P. Snyder and G. Markel re settlement discussions; Conference with C. Johnson re designations; Telephone conference with P. Snyder re various issues; Final review and revisions to settlement statement; Review LaSalle's settlement statement; Review request for guidance |
| 1/21/2011 | MDB | 0.70 | Teleconference with P. Snyder; Draft letter to J. Halper re K. Blaney communications |
| 1/21/2011 | MDB | 1.60 | Review multiple emails; Teleconference with team; Review and revise request for guidance |
| 1/21/2011 | CAJ | 9.60 | Finalize settlement conference statement; E-correspondence with P. Snyder re the same; Draft correspondence to Judge Bacharach and opposing counsel re the same; Review and revise Request for Guidance on designation process; Work on counter- |

CWOK000308

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | deposition designations; Draft correspondence to Southern District of New York re Trepp subpoena; Teleconference with P. Sndyer, B. Mirakian, K. Phansalkar, and M. Blackburn re Request for Guidance |
| 1/21/2011 | PMK | 4.00 | Review and highlight depositions |
| 1/22/2011 | KAP | 2.50 | Conference call with P. Snyder, B. Mirakian, and C. Johnson re request for court assistance; Review final drafts of request; Correspondence with P. Snyder re counter-designations and objections |
| 1/22/2011 | MDB | 3.20 | Counter-designations of deposition testimony |
| 1/22/2011 | CAJ | 7.20 | Review and revise Request for Guidance re deposition designation process; Draft e-correspondence to P. Snyder, B. Mirakian, K. Phansalkar, and M. Blackburn re the same; Work on counter deposition designations; Review suggestions from P. Snyder and M. Blackburn re Request for Guidance; Revise the same and implement suggestions; File Request for Guidance |
| 1/23/2011 | MDB | 3.60 | Counter-designations of deposition testimony |
| 1/23/2011 | CAJ | 8.40 | Work on counter deposition designations |
| 1/24/2011 | KAP | 3.10 | Conferences re counter-designations; Review █████████; Correspondence with █████████ ███████ re trial issues; Correspondence to J. Trojanowsky re request for advice filed; Telephone conferences with █████████████████ re settlement history |
| 1/24/2011 | KAP | 2.40 | Complete counter-designation process; Correspondence with J. Trojanowsky re same |
| 1/24/2011 | MDB | 2.60 | Counter-designations of deposition testimony |
| 1/24/2011 | CAJ | 8.80 | Work on counter deposition designations; Draft pleading for counter-designations and file |
| 1/24/2011 | PMK | 3.80 | Work on counter-designations |
| 1/25/2011 | KAP | 3.40 | Correspondence with P. Snyder re settlement; Correspondence with B. Mirakian re designations; Telephone conference with Judge Cauthron's clerk; Telephone conferences with P. Snyder re settlement |

# CONNER & WINTERS, LLP
### LAWYERS

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | issues; Telephone conference with Judge Bacharach re meeting; Telephone conference with G. Markel re settlement conference; Settlement calls with P. Snyder and G. Markel |
| 1/25/2011 | CAJ | 2.50 | Review extended correspondence re LaSalle's Motion to Consolidated and Transfer the Global/Dec actions; Various e-correspondence re parties' counter deposition designations; Multiple teleconferences with B. Mirakian re response to motion in limine, designation chart issue and other case strategy |
| 1/26/2011 | KAP | 1.10 | Review LaSalle's response re designation process; Review B. Mirakian and L. Lee correspondence re J. Goodall deposition |
| 1/26/2011 | CAJ | 2.90 | Review LaSalle's response to Plaintiff's request for guidance in preparation to respond and in preparation for strategy conference call; Review extended e-correspondence from B. Mirakian re the same; Teleconference with ██████████ re deposition designation in preparation to respond to LaSalle's Response to Plaintiff's Request for Guidance |
| 1/27/2011 | KAP | 3.60 | Correspondence with J. Trojanowsky re discovery issues and trial; Conference with C. Johnson re same; Correspondence with P. Snyder and B. Mirakian re strategy for pending motions; Conference with C. Johnson re same; Conference call with P. Snyder and B. Mirakian re all pending matters; Correspondence with Court re status call; Review and revise reply |
| 1/27/2011 | CAJ | 6.40 | Review depositions ██████████████ in preparation of reply to response to plaintiff's request for guidance; E-correspondence with group re the same; Teleconference with B. Mirakian, P. Snyder and K. Phansalkar re the same and other issues, including Response to Motion in Limine, impending call with Court, and objections to deposition designations; Review and revise Reply to Request for Guidance and file; E-correspondence with group re the same; Review extended correspondence from B. Mirakian re meet and confer with S. Union relating to deposition designation master chart; Draft response re the same; Prepare for call with court |

CWOK000310

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 1/28/2011 | KAP | 4.10 | Conference calls with J. Trojanowsky, P. Snyder, and B. Mirakian; Conference call with Judge Cauthron; Conference with team re impact of Judge's rulings; Correspondence with P. Snyder and B. Mirakian re same; Correspondence with P. Snyder re settlement status and reply briefs |
| 1/28/2011 | MDB | 1.20 | Teleconference with Court; Teleconference with team; Review emails; Revise letter re privilege documents |
| 1/28/2011 | CAJ | 7.10 | Teleconference with J. Trojanowsky, P. Snyder, B. Mirakian and K. Phansalkar re strategy for call with Court and other case issues; Teleconference with Judge Cauthron and all counsel re deposition designation process; Conference with M. Blackburn and K. Phansalkar re the same; E-correspondence with group re the same; Draft e-correspondence re objections to designations and strategy for the same; Work on objections to deposition designations |
| 1/30/2011 | KAP | 0.80 | Correspondence with P. Snyder re trial scheduling; Review J. Trojanowsky correspondence re in limine topics |
| 1/31/2011 | RYS | 0.60 | Review and execute Notice of Hearing on Motion to Quash; Telephone conference with K. Phansalkar re the same |
| 1/31/2011 | KAP | 3.20 | Correspondence with B. Mirakian and P. Snyder re tasks and Judge's rulings; Conference with C. Johnson and M. Blackburn re same; Conference call with team re presentation of designations for court; Numerous correspondence with P. Snyder and J. Trojanowsky re trial preparation issues |
| 1/31/2011 | MDB | 1.00 | Office conference with K. Phansalkar and C. Johnson re designations and objections; Teleconference with team |
| 1/31/2011 | CAJ | 6.50 | Work on objections to deposition designations; Teleconference with M. Blackburn, P. Snyder, K. Phansalkar, and B. Mirakian re the same; E-correspondence re the same; Teleconference with NY Court re Trepp subpoena |

CWOK000311

February 14, 2011

| **Date** | **Initial** | **Hours** | **Description** |
|----------|-------------|-----------|-----------------|
| 1/31/2011 | PMK | 1.40 | Review emails from T. Ramaekers regarding counter designations and highlighting; Review depositions; Conference with L. Skinner regarding same |
| | Total Hours | 287.90 | Total Fees $     59,183.00 |

**Disbursements Advanced:**

| | |
|---|---|
| Federal Express | 8.80 |
| PACER Access Charges | 78.80 |
| Telephone Charges | 8.78 |
| Meals | 444.52 |
| Telephone Charges | 41.85 |
| Photocopies | 281.40 |
| Color Printing | 300.00 |
| Total Disbursements $ | 1,164.15 |
| | |
| Matter Total Fees and Disbursements $ | 60,347.15 |

Balance Due.................................................................................$     60,347.15

CWOK000312

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

Crown Northcorp, Inc.
February 14, 2011
Page 11

Invoice No. 2110105A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 71.30 | $ | 21,390.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 30.60 | | 8,568.00 |
| J. Ryan Sacra | RYS | 255.00 | 0.60 | | 153.00 |
| Crystal A. Johnson | CAJ | 165.00 | 142.00 | | 23,430.00 |
| Paige Kraft | PMK | 130.00 | 43.40 | | 5,642.00 |
| TOTAL | | | 287.90 | $ | 59,183.00 |

CWOK000313

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

March 10, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2111162A KAP

Re: LaSalle Bank, N.A.

### INVOICE SUMMARY

**For professional services rendered through February 28, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 63,162.65 |
| **Balance Due as of March 10, 2011** | $ 63,162.65 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

REMIT TO:

CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

Remittance Copy

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

**ATTORNEYS & COUNSELORS AT LAW**

**Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711**

March 10, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2111162A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through February 28, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 63,162.65 |
| **Balance Due as of March 10, 2011** | $ 63,162.65 |

**INVOICE IS DUE AND PAYABLE UPON RECEIPT**

**PLEASE RETURN THE REMITTANCE COPY**

Federal Tax I.D. No. 73-1388566

---

REMIT TO:   CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000315

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

March 10, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2111162A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through February 28, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 2/1/2011 | KAP | 2.80 | Correspondence with P. Snyder re trial preparation; Review S. Union and B. Mirakian re presentation of designation chart to court; Conference with C. Johnson re designation of testimony and objections re various witnesses |
| 2/1/2011 | CAJ | 12.00 | Work on drafting objections to LaSalle's deposition designations in connection with multiple witnesses |
| 2/2/2011 | RYS | 0.30 | Review Notice re Hearing; E-mails from and to K. Phansalkar re the same |
| 2/2/2011 | KAP | 2.20 | Conference with C. Johnson re witness testimony and objections; Correspondence with P. Snyder and B. Mirakian re LaSalle issues; Review S. Union correspondence re charts for court; Review P. Snyder correspondence re in limine responses |
| 2/2/2011 | KAP | 2.00 | Correspondence with B. Mirakian and P. Snyder re new Trepp report and LaSalle's withdrawal of counter-designations; Conferences with C. Johnson re witness issues involved |
| 2/2/2011 | CAJ | 10.30 | Work on drafting objections to LaSalle's deposition designations in connection with multiple witnesses |
| 2/3/2011 | KAP | 3.50 | Correspondence with team re designation issues with LaSalle; Conference with C. Johnson re witness designation issues; Telephone conference with P. |

CWOK000316

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Snyder re conference with Judge Bacharach; Telephone conference with P. Snyder re ▓▓▓ and Judge Bacharach issues; Review revised in limine response |
| 2/3/2011 | MDB | 3.80 | Prepare objections to designations |
| 2/3/2011 | CAJ | 8.30 | Work on drafting objections to LaSalle's deposition designations in connection with multiple witnesses |
| 2/3/2011 | PMK | 1.10 | Review emails received from T. Ramaekers regarding transcript reviews; Review and highlight deposition transcripts |
| 2/4/2011 | KAP | 4.30 | Conference with M. Blackburn re ▓▓▓▓▓▓; Telephone conference with P. Snyder re Wasser issues; Conference with C. Johnson re extensions of time; Conference call with P. Snyder re unopposed motion; Conference call with B. Mirakian and P. Snyder re extension of time; Conference with L. Long re research of ▓▓▓; Review LaSalle's position on several issues; Review proposed master chart re designations; Correspondence with ▓▓▓ re trial preparation |
| 2/4/2011 | MDB | 3.60 | Conference with team re designations and trial preparation; Prepare objections to designations |
| 2/4/2011 | LJL | 1.30 | Research re ▓▓▓▓▓▓; Conference re same |
| 2/4/2011 | CAJ | 9.00 | Work on drafting objections to LaSalle's deposition designations in connection with multiple witnesses; Work on Response to Defendant's Motion in Limine |
| 2/5/2011 | CAJ | 5.30 | Work on Response to Defendant's Motion in Limine; Conduct research re the various issues raised in Defendant's Motion in Limine |
| 2/6/2011 | KAP | 3.20 | Correspondence with S. Union re trial issues; Correspondence with P. Snyder and B. Mirakian re same; Conference with C. Johnson re ▓▓▓; Review revisions to in limine responses; Research re ▓▓▓; Research re Fed Rule 703 |
| 2/6/2011 | MDB | 2.10 | Prepare objections to designations |

CWOK000317

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 2/6/2011 | LJL | 2.20 | Research and analyze cases re █████████████████ |
| 2/6/2011 | CAJ | 6.80 | Work on Response to Defendant's Motion in Limine; Conduct research re the various issues raised in Defendant's Motion in Limine |
| 2/7/2011 | KAP | 3.60 | Review research re ██████████████; Review LaSalle's motion to amend witness list; Correspondence with P. Snyder re research regarding ███████████████; Review LaSalle's motion to amend witness list; Correspondence with P. Snyder re ████████████████; Conference with L. Long re same; Review J. Trojanowsky correspondence re ███████████ ███████████; Review in limine topics drafted |
| 2/7/2011 | MDB | 2.20 | Objection to deposition designation |
| 2/7/2011 | LJL | 0.20 | Correspondence re research on ████████████ ████████████ |
| 2/7/2011 | LJL | 1.40 | Research re ████████████████ █████████ |
| 2/7/2011 | CAJ | 10.80 | Review various correspondence from LaSalle re components of master deposition designation chart in preparation to respond; E-correspondence with K. Phansalkar re Trepp subpoena issues; Review research re ████████████████ ██████████████████████ in preparation to advise re the same; Review and revise Response to LaSalle's Motion in Limine; Work on drafting objections to LaSalle's deposition designations in connection with multiple witnesses |
| 2/7/2011 | PMK | 2.70 | Conferences with L. Skinner regarding counterdesignations; Conference call with T. Ramaekers regarding same; Work on counterdesignations |
| 2/8/2011 | KAP | 6.50 | Review L. Lee correspondence re witness add issue; Correspondence with P. Snyder re magistrate issues; Conference with L. Long re ████████████████ ████████████ issues; Correspondence with P. Snyder re same; Review B. Mirakian correspondence re |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | issues with LaSalle; Correspondence with J. Trojanowsky re witness issues; Review Motion in Limine response with C. Johnson and B. Mirakian; Correspondence with P. Snyder re sealed documents; Review P. Snyder's revisions to in limine motion; Review various sections of in limine motion in anticipation of filing same |
| 2/8/2011 | MDB | 2.10 | Prepare objections to deposition designations |
| 2/8/2011 | CAJ | 14.80 | E-correspondence with group re settlement negotiations/status and briefing schedules; Review LaSalle's motion to amend witness and exhibit list and proposed order in preparation to respond re the same; Telephone conference with L. Goode of Judge Cauthron's chambers re proposed order relating to amendment to witness and exhibit list; Review research re ███ in preparation of our Response to LaSalle's Motion in Limine; Multiple correspondence and telephone conferences with group re reviewing and revising Response to LaSalle's Motion in Limine; Work on finalizing Motion in Limine, preparing multiple exhibits and filing the same |
| 2/9/2011 | KAP | 2.70 | Various correspondence with P. Snyder, C. Johnson, and S. Union re objections to designations; Conference with C. Johnson re pro hac vice matters in NYC; Correspondence with ███ re Trepp issues; Correspondence with P. Snyder re ███ issues |
| 2/9/2011 | MDB | 3.40 | Objections to deposition designations |
| 2/9/2011 | HR | 0.60 | Review draft documents regarding motion to admit counsel pro hac vice to the United States District Court for the Southern District of New York; Received and sent emails regarding the motion papers |
| 2/9/2011 | CAJ | 8.70 | Work on drafting objections to LaSalle's deposition designations in connection with multiple witnesses |
| 2/10/2011 | KAP | 4.40 | Review P. Snyder correspondence re designation objections and chart; Conference with C. Johnson and M. Blackburn re final designation issues; Telephone conference with ███; Correspondence |

| **Date** | **Initial** | **Hours** | **Description** |
|---|---|---|---|
| | | | with B. Mirakian, S. Union, and P. Snyder re final chart issues; Review Judge Bacharach memo; Assist C. Johnson in designation objections |
| 2/10/2011 | MDB | 3.10 | Objections to deposition designations |
| 2/10/2011 | HR | 1.80 | Telephone conversations with Bradley C. Mirakian and Kiran Phansalkar; Review and revise draft documents; Executed motion and affidavit; Sent originals by Federal Express to Bradley C. Mirakian and sent copies to him by email |
| 2/10/2011 | CAJ | 11.70 | Work on drafting objections to LaSalle's deposition designations in connection with remaining loan specific witnesses; Multiple correspondence with group re finalizing deposition objection matrix in preparation for midnight filing; Draft revisions to objections drafted in connection with multiple witnesses; Multiple e-correspondence with T. Raemakers, C. Brown and B. Mirakian re the same; File deposition designation objection matrix |
| 2/10/2011 | PMK | 4.20 | Work on counterdesignations; Review emails; Send emails regarding same |
| 2/11/2011 | KAP | 3.80 | Correspondence with P. Snyder re chart deficiencies and magistrate settlement issues; Conference call with P. Snyder and B. Mirakian re trial and settlement issues; Conference call with S. Union, G. Markel, P. Snyder and others re trial issues; Correspondence with P. Snyder and G. Markel re responses to objections; Telephone conference with Magistrate Bacharach; Correspondence with J. Trojanowsky |
| 2/11/2011 | MDB | 3.10 | Attention to emails; Review and revise objection to designations; Teleconference with team |
| 2/11/2011 | CAJ | 2.50 | Extended telephone conference with group re designations issues, chart issues, responding to objections, and other case strategy; Various correspondence with group in preparation for telephone conference with opposing counsel; Conference with K. Phansalkar re meet and confer over master chart |
| 2/11/2011 | PMK | 2.80 | Work on counterdesignations |

CWOK000320

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 2/12/2011 | KAP | 2.20 | Prepare outline for magistrate meeting; Correspondence with P. Snyder and J. Trojanowsky re same |
| 2/14/2011 | KAP | 4.60 | Office conference with Magistrate Bacharach; Conference call with P. Snyder and B. Mirakian re results of meeting; Review P. Snyder and S. Brown correspondence re ██████████; Review Trepp order; Correspondence with P. Snyder re Magistrate inquiries; Conference with C. Johnson re ██████ issues |
| 2/14/2011 | CAJ | 5.80 | Telephone conference with B. Mirakian re upcoming deadlines and strategy for responding to Motions in Limine Response, objections to designations, and Motion to Consolidate; Telephone conference with P. Snyder, B. Mirakian and K. Phansalkar re meeting with Magistrate Bacharach; Work on Reply to Response to Motion in Limine |
| 2/14/2011 | PMK | 1.50 | Work on counterdesignations; E-Correspondence exchanges with T. Ramaekers regarding same |
| 2/15/2011 | KAP | 2.90 | Review P. Snyder correspondence re objection responses on witness designations; Review B. Mirakian correspondence with S. Union re final chart/transcript issues; Correspondence with P. Snyder re various topics; Telephone conference with P. Snyder re settlement issues; Review B. Mirakian correspondence; Review P. Snyder correspondence re responses to objections |
| 2/15/2011 | CAJ | 5.40 | Review extended correspondence from B. Mirakian re revisions to master chart in preparation to correspond with opposing counsel; E-correspondence with P. Snyder re ██████ testimony; Work on Reply to Response to Motion in Limine |
| 2/16/2011 | KAP | 2.20 | Telephone conference with P. Snyder re settlement status; Conference with C. Johnson re ██████ issues; Correspondence with P. Snyder and ██ re Trepp document issues; Conference call with G. Markel, J. Halper, and P. Snyder re settlement possibilities; Telephone conference with P. Snyder re settlement issues |

CWOK000321

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 2/16/2011 | KAP | 1.50 | Review LaSalle motion to quash; Correspondence with B. Mirakian re charts and transcript requirements; Correspondence with P. Snyder re status |
| 2/16/2011 | CAJ | 6.40 | Review extended correspondence re strategy for presenting master chart and working with LaSalle re the same; E-correspondence with group re Motion to Quash Trepp Subpoena filed in Oklahoma; E-correspondence with group re trial preparation; Work on Reply to Response to Motion in Limine; E-correspondence with B. Mirakian re research issue in connection with response to Motion to Quash |
| 2/17/2011 | KAP | 2.20 | Correspondence with P. Snyder and T. Ramaekers; Correspondence with B. Mirakian and S. Union; Correspondence with J. Trojanowsky re trial issues; Correspondence with C. Johnson re trial preparation; Review reply re in limine motions; Review quash response |
| 2/17/2011 | CAJ | 5.80 | Review extended correspondence from S. Union re master chart and example transcripts in preparation to respond; Review various correspondence from P. Snyder re ██████████████ and master chart issues; Research re ██████ ████████████████ in preparation of Response to Motion to Quash Trepp subpoena; Extended telephone conference with P. Snyder and B. Mirakian re finalization of master chart and responding to LaSalle's suggested changes and schedule; Review Joint Notice of Filing Master Chart and Proposed Scheduling; Draft correspondence to the group re the same; Review and revise response to Motion to Quash; Draft e-correspondence re the same |
| 2/18/2011 | KAP | 3.10 | Correspondence with P. Snyder and B. Mirakian re remaining objections and witness counter-designations; Conference with C. Johnson re same; Correspondence with B. Mirakian and S. Union re presentation of testimony to court; Review in limine reply |
| 2/18/2011 | MDB | 2.60 | Review revised LaSalle designations and prepare objection |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 2/18/2011 | CAJ | 7.20 | Review e-correspondence from S. Brown re special service rating in preparation of Reply in Support of Motion in Limine; Draft objections to additional deposition designations; Review various correspondence from group re case strategy, specifically mediation issues, designation issues and motion in limine reply; Telephone conference with P. Snyder re the same; Telephone conferences with B. Mirakian re the same; Review and revise Reply in Support of Plaintiff's Motion in Limine; Prepare exhibits to the same and file |
| 2/19/2011 | KAP | 0.50 | Correspondence with P. Snyder re extensions of time |
| 2/20/2011 | CAJ | 2.50 | E-correspondence with P. Snyder re requested extension on jury instruction, trial brief and voir dire deadlines; Review local rules on trial submissions; Draft e-correspondence to group re the same; Work on strategy for response to motion to consolidate and transfer |
| 2/21/2011 | KAP | 2.50 | Numerous correspondence with P. Snyder re trial issues; Conference with C. Johnson re trial schedule; Correspondence with P. Snyder re witness preparation; Correspondence with B. Mirakian and L. Fuhrer; Review charts prepared by LaSalle; Conference with C. Johnson re same |
| 2/21/2011 | CAJ | 0.30 | E-correspondence with P. Snyder re proposed email to opposing counsel relating to requested extension on jury instruction, trial brief and voir dire deadlines |
| 2/21/2011 | PMK | 2.50 | Work on counterdesignations |
| 2/22/2011 | KAP | 5.50 | Correspondence with P. Snyder re quality control on court charts; Correspondence with P. Snyder re live witnesses for trial; Conference with C. Johnson and L. Skinner re trial preparation; Conference calls with group re witness issues and quality checks on transcripts; Conference call with P. Snyder and G. Markel re trial issues; Conference call with P. Snyder re trial preparation; Conference call with Magistrate Bacharach re delay of trial to May |
| 2/22/2011 | CAJ | 2.80 | Review various e-correspondence between group and LaSalle re transcripts and master designation chart in |

CWOK000323

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | preparation to assist with quality checking process; Conference with K. Phansalkar and L. Skinner re the same; Telephone conference with B. Mirakian, P. Snyder, T. Raemakers and K. Phansalkar re quality checking process, deadline extensions and other case strategy; Extended telephone conference with group and opposing counsel re pretrial deadlines, exchange of exhibits and other pending matters |
| 2/22/2011 | PMK | 2.90 | Review multiple emails regarding objections; Work on counterdesignations; Quality check counters |
| 2/22/2011 | CLK | 7.00 | (LSKI) Quality check LaSalle's master depo designation chart to highlighted transcripts provided by LaSalle |
| 2/23/2011 | KAP | 3.60 | Correspondence with P. Snyder re impact of case schedule change; Contact court re same; Correspondence with J. Trojanowsky re various issues; Correspondence with B. Mirakian and team re quality check issues with witness designations and charts; Review papers filed by LaSalle; Correspondence with client |
| 2/23/2011 | PMK | 2.80 | Finalize counterdesignations |
| 2/23/2011 | CLK | 3.50 | (LSKI) Quality check LaSalle's master depo designation chart to highlighted transcripts provided by LaSalle |
| 2/24/2011 | KAP | 2.90 | Correspondence with case manager re continuance of trial; Correspondence with P. Snyder re same; Correspondence with J. Trojanowsky re same; Conference with C. Johnson; Correspondence ▮▮▮▮ ▮▮▮▮▮▮▮ re trial continuance; Correspondence to L. Lee |
| 2/24/2011 | CAJ | 1.00 | E-correspondence with group re additional objections lodged by LaSalle regarding the testimony of T. Arnold; Conference with K. Phansalkar and L. Skinner re master chart quality checking process and transcript reviews in preparation to file the same with the Court; E-correspondence with group re extension to trial deadline in preparation to submit agreed order |
| 2/24/2011 | PMK | 3.70 | Quality check deposition highlighting of depositions that had to be redone concerning individual |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | designations and counters |
| 2/24/2011 | CLK | 6.50 | (LSKI) Quality check LaSalle's master depo designation chart to highlighted transcripts provided by LaSalle |
| 2/25/2011 | KAP | 1.80 | Review and revise joint stipulation; Correspondence with B. Mirakian; Review changes to witness objection; Review P. Snyder correspondence re various client issues; Correspondence with G. Markel re trial issues |
| 2/25/2011 | CAJ | 1.90 | Draft Joint Stipulation Extending Remaining Trial Deadlines; E-correspondence with group re strategy for addressing issue of responding to objections to deposition designation; Review and revise stipulation; Draft e-correspondence to L. Lee re proposed stipulation |
| 2/25/2011 | CLK | 4.00 | (LSKI) Quality check LaSalle's master depo designation chart to highlighted transcripts provided by LaSalle |
| 2/26/2011 | KAP | 1.80 | Correspondence with P. Snyder and conference with C. Johnson re various filing issues; Conference with L. Skinner re quality check process; Correspondence with P. Snyder re same |
| 2/26/2011 | CLK | 5.00 | (LSKI) Quality check LaSalle's master depo designation chart to highlighted transcripts provided by LaSalle |
| 2/27/2011 | CLK | 2.00 | (LSKI) Quality check LaSalle's master depo designation chart to highlighted transcripts provided by LaSalle |
| 2/28/2011 | KAP | 2.00 | Correspondence with P. Snyder and G. Markel re new trial deadlines; Correspondence with ▮ ▮ re trial issues; Conference with L. Skinner re quality check; Review court order re Trepp ruling; Review revised stipulation |
| 2/28/2011 | CAJ | 3.40 | Review e-correspondence re quality checking of deposition designations and transcripts; Review e-correspondence from G. Markel re joint stipulation extending deadlines; Telephone conference with P. Snyder and K. Phansalkar re the same; Review |

CWOK000325

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
|  |  |  | LaSalle's revisions to joint stipulation extending deadlines; E-correspondence with group re the same; Multiple correspondence with opposing counsel re revisions to joint stipulation; Review and revise joint stipulation and file |
| 2/28/2011 | CAJ | 0.30 | Draft correspondence to Judge Cauthron re response to motion to consolidate and transfer |
| 2/28/2011 | CLK | 2.00 | (LSKI) Quality check LaSalle's master depo designation chart to highlighted transcripts provided by LaSalle |

|  | Total Hours | 309.30 | Total Fees $ | 61,763.50 |
|--|-------------|--------|--------------|-----------|

**Disbursements Advanced:**

| | |
|---|---|
| Filing/Recording Fee | 25.00 |
| Meals | 176.70 |
| Telephone Charges | 161.85 |
| Photocopies | 0.60 |
| Outside Copying Cost | 461.76 |
| Westlaw | 136.74 |
| Professional Service | 436.50 |
| Total Disbursements | $  1,399.15 |
| | |
| Matter Total Fees and Disbursements | $  63,162.65 |

Balance Due...................................................................................$     63,162.65

CWOK000326

**CONNER & WINTERS**
ATTORNEYS & COUNSELORS AT LAW

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

Crown Northcorp, Inc.
March 10, 2011
Page 12

Invoice No. 2111162A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 78.30 | $ | 23,490.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 26.00 | | 7,280.00 |
| J. Ryan Sacra | RYS | 255.00 | 0.30 | | 76.50 |
| Crystal A. Johnson | CAJ | 165.00 | 143.00 | | 23,595.00 |
| Laura J. Long | LJL | 160.00 | 5.10 | | 816.00 |
| Henry Rose | HR | 400.00 | 2.40 | | 960.00 |
| Clerk | CLK | 80.00 | 30.00 | | 2,400.00 |
| Paige Kraft | PMK | 130.00 | 24.20 | | 3,146.00 |
| TOTAL | | | 309.30 | $ | 61,763.50 |

CWOK000327

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

April 12, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002        Invoice No. 2112203A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through March 31, 2011:**

| | |
|---|---:|
| Total Current Fees and Disbursements | 24,510.68 |
| **Balance Due as of April 12, 2011** | $   24,510.68 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

---

REMIT TO:        CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000328

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

April 12, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2112203A KAP

Re: LaSalle Bank, N.A.

---

### INVOICE SUMMARY

**For professional services rendered through March 31, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 24,510.68 |
| **Balance Due as of April 12, 2011** | $    24,510.68 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:     CONNER & WINTERS
              4000 One Williams Center
              Tulsa, Oklahoma 74172-0148

CWOK000329

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP**
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

April 12, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002                    Invoice No. 2112203A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through March 31, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 3/1/2011 | KAP | 1.30 | Correspondence with courtroom deputy; Conference with C. Johnson; Correspondence with B. Mirakian re status on witness designation issues |
| 3/1/2011 | CAJ | 4.70 | Draft order granting joint stipulation revising remaining trial deadlines; E-correspondence with Judge Cauthron's chambers re the same; Review e-correspondence re Trepp document issues; Review Defendant's objections to Plaintiff's witness and exhibit list; Telephone conference with B. Mirakian re the same; Work on responses to LaSalle's objections to Plaintiff's designations; Assist with issues relating to the master deposition designation chart |
| 3/1/2011 | PMK | 0.60 | Review multiple emails from T. Ramaekers; Review pleadings regarding docketing deadlines |
| 3/2/2011 | KAP | 1.20 | Correspondence with B. Mirakian and T. Ramaekers re status of witness designation; Telephone conference with P. Snyder re various issues; Correspondence with G. Markel |
| 3/2/2011 | CAJ | 2.70 | Work on responses to LaSalle's objections to our deposition designations |
| 3/3/2011 | KAP | 1.40 | Correspondence with P. Snyder re new trial schedule; Correspondence with P. Snyder and L. Lee re various |

CWOK000330

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | issues; Review motion filed by LaSalle re briefing; Review group correspondence re witness deposition designations |
| 3/3/2011 | CAJ | 2.20 | E-correspondence with group re trial dates and motion for extension on page limit requested for response to motion to transfer; Telephone conference with B. Mirakian re corrections to deposition designations for Tadda; Review and revise Plaintiff's objections to LaSalle's deposition designations relating to Tadda's testimony; Work on responses to LaSalle's objections to Plaintiff's deposition designations |
| 3/4/2011 | KAP | 2.90 | Correspondence with P. Snyder re various trial issues; Conference with C. Johnson re objection responses re witness testimony; Correspondence with S. Union and B. Mirakian re various issues; Review Trepp issues; Conference with M. Blackburn re T. Dwyer issues; Correspondence with P. Snyder and B. Mirakian re charts presented and issues with LaSalle production |
| 3/4/2011 | CAJ | 5.00 | Work on responses to LaSalle's objections to Plaintiff's deposition designations; Review extended correspondence from S. Union re deposition transcripts and chart reflecting objections in preparation to present the same to the Court |
| 3/5/2011 | KAP | 0.90 | Correspondence with P. Snyder re Trepp documents; Correspondence with P. Snyder re witness issues and court schedule |
| 3/5/2011 | CAJ | 3.50 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations of various witnesses |
| 3/6/2011 | CAJ | 3.50 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations of various witnesses; E-correspondence with group re advising Court of Trepp production |
| 3/7/2011 | KAP | 2.40 | Correspondence with B. Mirakian re witness issues; Conference with C. Johnson re presentation of responses to objections for witnesses; Review P. Snyder correspondence re presentation of witness material to Court; Conference call with team re |

CWOK000331

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | responses to designation objections |
| 3/7/2011 | MDB | 2.80 | Teleconference with team; Review emails; Draft responses to objections |
| 3/7/2011 | CAJ | 7.80 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations from various witnesses; Review e-correspondence from B. Mirakian re presentation of responses to objections in preparation to respond; Review e-correspondence from B. Mirakian re notifying Court of Trepp production |
| 3/8/2011 | KAP | 2.40 | Review witness testimony responses to objections; Correspondence with B. Mirakian re Trepp issues; Correspondence with S. Union re chart; Correspondence with Magistrate Bacharach; Conference with C. Johnson and M. Blackburn re completion of witness objections |
| 3/8/2011 | MDB | 7.40 | Draft responses to objections |
| 3/8/2011 | CAJ | 6.00 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations from various witnesses; Review e-correspondence from B. Mirakian and P. Snyder re Trepp production and drafting of responses to objections; E-correspondence with group re correspondence from LaSalle relating to format of filing responses to objections; Review and revise notice to the Court re the same and file |
| 3/9/2011 | KAP | 2.50 | Telephone conference with P. Snyder re response to Magistrate Bacharach's letter; Review B. Mirakian correspondence; Correspondence with P. Snyder and G. Markel; Correspondence with P. Snyder re litigation issues; Conference with C. Johnson and M. Blackburn re witness issues |
| 3/9/2011 | MDB | 3.10 | Draft responses to objections |
| 3/9/2011 | CAJ | 2.70 | E-correspondence with C. Brown re responses to LaSalle's objections to Plaintiff's deposition designations; Work on finalizing final chart reflecting response to objections to deposition designations; Draft e-correspondence to L. Lee re the same |
| 3/10/2011 | KAP | 1.20 | Conference with C. Johnson re issues with LaSalle |

CWOK000332

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | and communication with the Court; Telephone conference with and correspondence with P. Snyder and B. Mirakian re chart issues |
| 3/10/2011 | CAJ | 1.00 | E-correspondence with group re Plaintiff's chart summarizing responses; Telephone conference with S. Union re charts relating to responses to objections to designations; Draft e-correspondence to the group re the same; E-correspondence with T. Ramaekers and C. Brown re formatting of chart in preparation to provide court with revised version |
| 3/11/2011 | KAP | 1.70 | Review B. Mirakian correspondence and correspondence from C. Johnson re trial issues; Review joint motion re various deadlines; Correspondence with G. Markel re same |
| 3/11/2011 | CAJ | 0.40 | Telephone conference with Judge Cauthron's chambers re master chart; Draft e-correspondence to opposing counsel re the same |
| 3/14/2011 | KAP | 1.80 | Correspondence with B. Mirakian re response dates; Review memorandum re ███████████████; Review LaSalle's substantive responses to Crown's objections to certain designated testimony |
| 3/14/2011 | CAJ | 3.80 | Review correspondence and attached proposed letter to Judge Bacharach re settlement negotiations in order to advise re the same; Review correspondence from B. Mirakian and P. Snyder re amending exhibit list relating to Trepp documents; Draft e-correspondence re the same; Review revised master chart reflecting responses to objections in preparation to present the same to Judge Cauthron; Draft correspondence to Judge Cauthron re reformatting of revised chart; Revise letter to Judge Bacharach; Conference with K. Phansalkar re the same; Draft e-correspondence to group re the same; Draft correspondence to G. Markel re the same |
| 3/14/2011 | PMK | 0.40 | Discussions with T. Ramaekers regarding Metalincs |
| 3/15/2011 | KAP | 1.10 | Conference with C. Johnson re trial matters to handle; Consider settlement mechanics proposed by Judge |
| 3/15/2011 | CAJ | 0.50 | Review various correspondence with the group re |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
|      |         |       | alternative dispute resolution issues in preparation for call with Magistrate Bacharach; Review e-correspondence from T. Ramaekers and attached documents without bates ranges from Plaintiff's exhibit list in preparation for trial |
| 3/16/2011 | KAP | 0.50 | Telephone conference with P. Snyder re ▓▓▓ developments; Correspondence with J. Trojanowsky |
| 3/16/2011 | MDB | 0.60 | Review emails re issues implicated by motion to dismiss global lawsuit |
| 3/17/2011 | MDB | 0.60 | Review email re ▓▓▓▓▓▓▓▓▓▓▓▓▓ issues |
| 3/21/2011 | KAP | 0.80 | Review court trial notices; Correspondence with P. Snyder and J. Trojanowsky |
| 3/22/2011 | KAP | 0.70 | Correspondence with P. Snyder, J. Trojanowsky, and ▓▓▓▓ re trial preparation issues |
| 3/22/2011 | CAJ | 0.40 | Review e-correspondence and attachments from T. Ramaekers re witness and exhibit list issues in preparation for trial; Draft correspondence to T. Ramaekers re the same |
| 3/25/2011 | KAP | 0.60 | Telephone conference with L. Goode re trial dates; Correspondence to P. Snyder re settlement options |
| 3/28/2011 | KAP | 0.80 | Telephone conference with B. Mirakian and P. Snyder re LaSalle's intentions to seek stay of suit; Conference with C. Johnson re same |
| 3/28/2011 | CAJ | 0.60 | Telephone conference with L. Goode of Judge Cauthron's chambers re format for witness and exhibit list; E-correspondence with T. Ramaekers and conference with M. Blackburn re FATT documents in preparation of final witness and exhibit list |
| 3/29/2011 | KAP | 1.50 | Correspondence with P. Snyder and J. Halper re extensions requested; Correspondence with J. Trojanowsky re LaSalle's efforts to delay; Review joint motion |
| 3/29/2011 | CAJ | 1.80 | Review and analyze LaSalle's Motion to Stay in preparation to respond; Review and analyze e-correspondence from P. Snyder re LaSalle's Motion to Stay in preparation to advise re the same; E- |

April 12, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
|  |  |  | correspondence with group re the same |
| 3/30/2011 | KAP | 1.90 | Correspondence with J. Trojanowsky and S. Brown re stay efforts; Review LaSalle's motion to stay trial; Review court orders |
| 3/30/2011 | CAJ | 4.50 | Telephone conference with group re strategy for responding to Motion to Stay; Work on Response to Motion to Stay; Review e-correspondence between J. Trojanowsky and P. Snyder re the same in preparation of response |
| 3/31/2011 | CAJ | 2.60 | Work on Response to Motion to Stay |

| | Total Hours | 96.80 | | Total Fees $ | 21,330.50 |

**Disbursements Advanced:**

| | |
|---|---:|
| Filing/Recording Fee | (25.00) |
| Telephone Charges | 16.32 |
| Meals | 63.84 |
| Telephone Charges | 1.65 |
| Photocopies | 10.05 |
| Deliveries | 35.00 |
| Outside Copying Cost | 1,058.50 |
| Corporate Supplies | 38.99 |
| Westlaw | 1,971.83 |
| Telecopies | 6.00 |
| Color Printing | 3.00 |
| Total Disbursements $ | 3,180.18 |
| | |
| Matter Total Fees and Disbursements $ | 24,510.68 |

Balance Due.............................................................................................$    24,510.68

CWOK000335

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

Crown Northcorp, Inc.
April 12, 2011
Page 7

Invoice No. 2112203A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 27.60 | $ | 8,280.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 14.50 | | 4,060.00 |
| Crystal A. Johnson | CAJ | 165.00 | 53.70 | | 8,860.50 |
| Paige Kraft | PMK | 130.00 | 1.00 | | 130.00 |
| TOTAL | | | 96.80 | $ | 21,330.50 |

CWOK000336

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP**
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

May 9, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2113084A KAP

Re: LaSalle Bank, N.A.

## INVOICE SUMMARY

### For professional services rendered through April 30, 2011:

| | |
|---|---|
| Total Current Fees and Disbursements | 56,259.30 |
| Balance Due as of May 9, 2011 | $ 56,259.30 |

## INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

REMIT TO:
CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

Remittance Copy

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

May 9, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2113084A KAP

Re: LaSalle Bank, N.A.

---

### INVOICE SUMMARY

**For professional services rendered through April 30, 2011:**

| | |
|---|---:|
| Total Current Fees and Disbursements | 56,259.30 |
| **Balance Due as of May 9, 2011** | $    56,259.30 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:    CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000338

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

### ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP**
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

May 9, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2113084A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through April 30, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 4/1/2011 | KAP | 1.50 | Review Court's order re Motions in Limine; Correspondence with P. Snyder and B. Mirakian re same; Conference with C. Johnson re same |
| 4/1/2011 | CAJ | 1.50 | Review Court's order re Motions in Limine; Correspondence with P. Snyder and B. Mirakian re same; Conference with K. Phansalkar re same |
| 4/2/2011 | CAJ | 3.90 | Work on Response to Motion to Stay |
| 4/3/2011 | KAP | 1.50 | Prepare list of items to cover in trial preparation; Review ▉▉▉▉ case re Bank of America arguments on rep breaches; Correspondence with P. Snyder re same; Review response to Motion to Stay Trial |
| 4/3/2011 | CAJ | 7.30 | Work on Response to Motion to Stay, including research re case law on motions to reconsider |
| 4/4/2011 | KAP | 1.10 | Revisions to Response to Motion to Stay Trial; Correspondence with P. Snyder re same |
| 4/4/2011 | MDB | 0.80 | Review response to motion to stay |
| 4/4/2011 | CAJ | 8.10 | Work on Response to Motion to Stay; Conference with M. Blackburn re strategy for response; Draft e-correspondence with group re the same; Review e-correspondence re trial prep issues; Review and revise Response to Motion to Stay based on group input |

CWOK000339

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 4/5/2011 | KAP | 1.30 | Correspondence with J. Trojanowsky re response to stay motion; Review P. Snyder correspondence with G. Markel; Correspondence with B. Mirakian re Limine rulings |
| 4/5/2011 | CAJ | 4.60 | Review comments/suggestions from P. Snyder and B. Mirakian re response to motion to stay; Review and revise Response to Motion to Stay; Review correspondence from S. Brown and J. Trojanowsky re response to motion to stay; Prepare exhibits and file; Extended telephone conference with B. Mirakian re pretrial submissions in preparation to draft Jury Instructions and Trial Brief; Review and analyze Order on Motions in Limine in preparation for trial prep conference call to discuss case strategy; Review extended correspondence from B. Mirakian re the same |
| 4/6/2011 | KAP | 2.60 | Review trial project list; Telephone conference with P. Snyder, B., Mirakian, and C. Johnson re same; Correspondence with P. Snyder and G. Markel re impact of in limine rulings and other trial projects; Review T. Ramaekers exhibit issues |
| 4/6/2011 | CAJ | 5.30 | Extended Trial Preparation conference call with P. Snyder, K. Phansalkar, B. Mirakian, T. Ramaekers and C. Brown; Work on jury instructions; E-correspondence with P. Snyder and K. Phansalkar re |
| 4/7/2011 | CAJ | 2.30 | Work on jury instructions; Telephone conference with Judge Cauthron's chambers re motions in limine and deposition designations; E-correspondence with group re the same; E-correspondence with T. Ramaekers re requirements for exhibits presented at trial |
| 4/8/2011 | KAP | 1.70 | Review LaSalle replay to stay motion response; Conference call with L. Fuhror, P. Snyder, and counsel re exhibit and trial issues; Correspondence with P. Snyder re demonstrative exhibits; Correspondence with L. Fuhror re exhibit issues |
| 4/8/2011 | CAJ | 4.20 | Work on jury instructions; Telephone conference with P. Snyder, B. Mirakian and K. Phansalkar in preparation for call with opposing counsel to discuss |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | pretrial issues; Telephone conference with counsel for LaSalle, P. Snyder, B. Mirakian, and K. Phansalkar re pretrial issues such as exhibit exchange; Telephone conference with B. Mirakian re jury instructions; Review extended correspondence from L. Fuhrer re exhibit exchange and other pretrial issues |
| 4/11/2011 | KAP | 1.50 | Correspondence from and to P. Snyder re exhibit issues for trial; Correspondence with B. Mirakian re trial brief outline; Correspondence with L. Fuhror re pretrial report |
| 4/11/2011 | CAJ | 6.70 | E-correspondence with P. Snyder re settlement conference statement; Review proposed correspondence from P. Snyder to opposing counsel re exhibit exchange details and advise re the same; Work on jury instructions; Telephone conference with P. Snyder and B. Mirakian re call with Judge Bacharach re settlement negotiations; Telephone conference with L. Goode, Judge Cauthron's deputy, re exhibit exchange and order on motion to stay; E-correspondence with group re the same; Review extended e-correspondence from L. Goode re certain pretrial issues, such as exhibits, dates, local rules, etc.; Review order from Judge Bacharach re settlement issue |
| 4/12/2011 | KAP | 3.30 | Correspondence with S. Brown; Review court's order denying stay; Conference calls with P. Snyder, B. Mirakian, and C. Johnson re Court's intentions; Conference call with Judge Cauthron re deposition designations; Conference calls with P. Snyder, C. Johnson, and B. Mirakian re mechanics of revised depositions designations; Conference call with L. Fuhror, S. Union, P. Snyder, B. Mirakian, and C. Johnson re procedural issues |
| 4/12/2011 | MDB | 2.10 | Teleconference with court re designations and objections; Conference with C. Johnson, K. Phansalkar and B. Miralian |
| 4/12/2011 | CAJ | 7.90 | E-correspondence with T. Ramaekers re exhibit issues; Telephone conference with group in preparation for conference call with the Court regarding pretrial issues; Telephone conference with |

CWOK000341

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Judge Cauthron, opposing counsel, P. Snyder, B. Mirakian, K. Phansalkar and M. Blackburn re revising transcripts reflecting deposition designation and objections; E-correspondence with group re proposed strategy for revising deposition transcripts for the Court's review; E-correspondence with P. Snyder and B. Mirakian re strategy for exchanging the parties' respective portions of the pretrial report; Work on jury instructions; Telephone conference with group in preparation for joint-telephone conference re strategy for revising deposition transcripts for the Judge's review; Telephone conference with L. Furher, S. Union, L. Lee, P. Snyder, K. Phansalkar and B. Mirakian re the same |
| 4/13/2011 | KAP | 3.00 | Conference call with P. Snyder, B. Mirakian, and LaSalle lawyers re mechanics of designations per court ruling; Review proposed joint application; Correspondence with S. Union and B. Mirakian re issues involved in re-designations; Review jury instructions; Conference with C. Johnson re trial preparation |
| 4/13/2011 | CAJ | 5.50 | Telephone conference with L. Fuhrer, S. Union, L. Lee, G. Markel, K. Phansalkar, P. Snyder and B. Mirakian re strategy for revising deposition transcripts; E-correspondence with group re the same; Extended telephone conference with courtroom deputy, group and opposing counsel re the same; E-correspondence with group re deposition revision process; Review and revise consolidated jury instructions; Review and advise re draft of trial brief |
| 4/14/2011 | KAP | 4.10 | Review draft trial brief; Correspondence with P. Snyder re deposition designations; Correspondence with J. Trojanowsky re in limine rulings; Correspondence with B. Mirakian re in limine effects; Conference call with P. Snyder, B. Mirakian, M. Blackburn, and C. Johnson re designation process; Review jury instructions drafted; Correspondence with ████████ re ████████; Review correspondence with LaSalle re designation and chart process; Conference with P. Snyder, J. Trojanowsky, and others re trial preparation |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 4/14/2011 | MDB | 0.70 | Teleconference with team re removal of designations process |
| 4/14/2011 | CAJ | 5.40 | E-correspondence with group re process for revising deposition designations; Begin review and revising deposition designations per the Court's order on motions in limine; Telephone conference with P. Snyder, B. Mirakian, K. Phansalkar and M. Blackburn re the same |
| 4/15/2011 | KAP | 1.40 | Correspondence with P. Snyder re designations; Telephone conference with B. Mirakian and P. Snyder re designation process; Correspondence with P. Snyder re OK 1 settlement conference; Review court order |
| 4/15/2011 | MDB | 1.70 | Teleconference re designation removal; Review transcripts |
| 4/15/2011 | CAJ | 6.10 | Telephone conference with P. Snyder, B. Mirakian, M. Blackburn and K. Phansalkar re proposal from opposing counsel relating to the process for revising deposition designations; Review proposed correspondence and advise re the same; Telephone conference with B. Mirakian re the same; Work on revisions to deposition designations in light of Court order on Motions in Limine and request for abbreviated objections; Conference with M. Blackburn re the process for revisions |
| 4/16/2011 | KAP | 1.00 | Correspondence with P. Snyder re trial issues; Correspondence with group re designation of witness testimony |
| 4/17/2011 | MDB | 2.20 | Review depositions for primary designation removal |
| 4/17/2011 | CAJ | 3.10 | Draft and review various e-correspondence with group re process and strategy for removing testimony pursuant to the court's in limine order; Review the testimony of multiple witnesses and remove designated testimony in accordance with the court's in limine order |
| 4/18/2011 | KAP | 1.90 | Review P. Snyder and J. Trojanowsky correspondence re settlement conference; Conference with C. Johnson re status of trial preparation; Conference call with P. Snyder and Crown |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | representatives re settlement conference; Telephone conference with P. Snyder; Review correspondence with B. Mirakian and S. Union re various designation issues |
| 4/18/2011 | MDB | 1.10 | Review depositions for designation removal |
| 4/18/2011 | CAJ | 6.80 | Review and respond to various e-correspondence between group re process for revising testimony and strategy for revising testimony; Review the testimony of multiple witnesses and remove designated testimony in accordance with the court's in limine order; Telephone conference with B. Mirakian re the same; Conference with K. Phansalkar re the same; Telephone conference with R. Owen, S. Brown, J. Trojanowsky, K. Phansalkar and P. Snyder re alternative dispute resolution; E-correspondence with group re strategy for ▮▮▮▮▮▮ in preparation for the same |
| 4/18/2011 | PMK | 0.80 | Review email regarding question ▮▮▮▮▮▮; Conference with L. Skinner and K. Phansalkar regarding same; Perform searches; Conference with K. Phansalkar regarding findings; Conference call with ▮▮▮▮▮ regarding same |
| 4/19/2011 | KAP | 3.10 | Conference with C. Johnson and M. Blackburn re ▮▮▮▮▮▮; Telephone conference with B. Bacharach re providing information (briefs, depositions) to evaluate OK 1; Correspondence with P. Snyder re settlement statement; Office conference with L. Long re trial preparation; Review S. Union correspondence re interpretation of in limine rulings; Conference call with P. Snyder, B. Mirakian, and C. Johnson re in limine issues |
| 4/19/2011 | MDB | 0.80 | Review of emails re designations and revision of objections |
| 4/19/2011 | LJL | 0.60 | Conference with K. Phansalkar re expert witness testimony |
| 4/19/2011 | CAJ | 7.50 | Draft proposed response to L. Fuhrer re Final Pretrial Report; Review and respond to e-correspondence from L. Fuhrer re the same; E-correspondence with P. Snyder re update to court relating to revisions to deposition designations; Review the testimony of |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | multiple witnesses and remove designated testimony in accordance with the court's in limine order; Review and respond to various e-correspondence with the group and opposing counsel re revisions to designations; Telephone conference with L. Goode of Judge Cauthron's chambers re the same; Review correspondence from opposing counsel re interpretation of motion in limine order in preparation to respond; Review and draft various e-correspondence with group re strategy for response to the same; Telephone conference re strategy for responding to the same; Review proposed response and advise re the same |
| 4/19/2011 | PMK | 2.10 | Review document received from ▮▮▮▮; Review documents pertaining to same; Review emails and conference with K. Phansalkar regarding same; Perform search regarding ▮▮▮▮▮▮▮▮▮▮▮; Meeting with K. Phansalkar regarding findings; E-Correspondence to ▮▮▮▮ with responsive documents; Work on settlement conference notebook |
| 4/20/2011 | KAP | 2.60 | Correspondence with P. Snyder re exhibit issues; Conference with C. Johnson re designation process; Correspondence with L. Fuhror and P. Snyder re impact of in limine rulings; Review documents to be sent to Magistrate Bacharach; Correspondence with P. Snyder; Review LaSalle settlement statement |
| 4/20/2011 | CAJ | 4.40 | Review and advise re proposed correspondence to opposing counsel relating to various exhibit issues in preparation for trial; Telephone conference with B. Mirakian in preparation for call with L. Goode of Judge Cauthron's chambers re deposition revision progress; Assist in preparing additional key documents for Judge Bacharach's settlement conference packet; Telephone conference with P. Snyder and B. Mirakian re motion in limine issues in preparation to respond to opposing counsel's request for guidance; Work on deposition revisions |
| 4/20/2011 | PMK | 3.10 | Review documents; Prepare Settlement Conference Notebook for Judge; Conferences with C. Johnson regarding same; E-Correspondence with T. Ramaekers regarding documents |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 4/21/2011 | KAP | 2.80 | Review LaSalle motion re clarification of rulings; Conference call with P. Snyder re same; Review court ruling; Conference with C. Johnson and M. Blackburn re LaSalle's clarification motion; Correspondence with Magistrate Bacharach re settlement conference; Review B. Mirakian correspondence re designation issues |
| 4/21/2011 | CAJ | 5.50 | Review and analyze LaSalle's Motion to Clarify In Limine Order in preparation to draft response; E-correspondence with group re the same; Telephone conference with P. Snyder, B. Mirakian and K. Phansalkar re Motion to Clarify In Limine Order and strategy for response; Review and respond to various e-correspondence from B. Mirakian and P. Snyder re designation revision issues and trial exhibit issues; Review and summarize objections to LaSalle's deposition designations for R. Owen's transcript, F. Rael's transcript and Goodall's transcript; Telephone conference with B. Mirakian re the same |
| 4/22/2011 | KAP | 1.40 | Conference with C. Johnson re response to LaSalle's motion to clarify; Review trial deadlines; Correspondence with B. Mirakian re re-designation issues |
| 4/22/2011 | MDB | 0.50 | Summarize objection |
| 4/22/2011 | LJL | 2.70 | Review pleadings in preparation for trial examination |
| 4/22/2011 | CAJ | 6.80 | Work on response to LaSalle's Motion to Clarify In Limine Order; Draft e-correspondence to the group re the same; Telephone conference with P. Snyder re the same; Review and summarize objections to LaSalle's deposition designations for K. Lawrence's transcript and D. Klezynski |
| 4/23/2011 | KAP | 0.90 | Review LaSalle's motions in limine |
| 4/23/2011 | CAJ | 6.00 | Work on response to LaSalle's Motion to Clarify In Limine Order |
| 4/24/2011 | KAP | 1.20 | Conference with C. Johnson re researched cases; Correspondence with P. Snyder re content of brief; Review sections of response brief |
| 4/24/2011 | CAJ | 6.30 | Work on response to LaSalle's Motion to Clarify In |

**CONNER & WINTERS, LLP**
LAWYERS

| **Date** | **Initial** | **Hours** | **Description** |
|---|---|---|---|
| | | | Limine Order |
| 4/25/2011 | KAP | 4.40 | Review and revise brief; Correspondence with P. Snyder re trial preparation; Correspondence with ██ re █████ schedule; Correspondence with ██ re same; Review B. Mirakian section to brief; Correspondence with L. Fuhror re designation issues; Prepare trial preparation ████ |
| 4/25/2011 | MDB | 0.30 | Review draft of response to motion for clarification |
| 4/25/2011 | LJL | 5.80 | Review and analyze pleadings and orders in case in preparation for ████████; Review loan documents and warranties |
| 4/25/2011 | CAJ | 7.20 | Work on response to LaSalle's Motion to Clarify In Limine Order; Telephone conference with B. Mirakian re pretrial submissions, jury instructions, trial brief and voir dire; Review correspondence from P. Snyder re the same; Review correspondence from L. Fuhrer re interpretation of motion in limine and application to revisions to designations; Telephone conference with B. Mirakian re defendant's request for page extension to trial brief; Work on voir dire |
| 4/26/2011 | KAP | 5.10 | Review trial brief as revised; Correspondence with P. Snyder re trial preparation; Correspondence with L. Fuhror and B. Mirakian; Conference with C. Johnson re various trial issues; Conference call with P. Snyder and B. Mirakian re trial projects; Conference calls with Magistrate Bacharach; Conference call with P. Snyder; Conference call with D. Marx re various trial issues; Meeting with clients; Telephone conference with Magistrate Bacharach |
| 4/26/2011 | MDB | 0.60 | Teleconference re ████ |
| 4/26/2011 | LJL | 3.50 | Review and analyze settlement documents, summary judgment briefs and orders, and motion in limines in preparation for ██████ |
| 4/26/2011 | LJL | 6.00 | Work on reviewing deposition and expert report of B. Belanger in preparation for ██████ |
| 4/26/2011 | CAJ | 11.40 | Review and revise Plaintiff's objections to Defendant's designations for the Rael transcript, S. |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Brown transcript, E. Stawiarski and K. Goldberg; Telephone conference with group re trial preparation; Draft Opposition to LaSalle's request to file trial brief in excess of page limitation; Draft Voir Dire questions; Work on Pretrial Report; Telephone conference with B. Mirakian re jury instructions |
| 4/26/2011 | PMK | 1.70 | Conference with K. Phansalkar regarding exhibits; Review Witness and Exhibit Lists; Review documents regarding exhibits to be certified; E-Correspondence with T. Ramaekers regarding demonstrative exhibits |
| 4/26/2011 | PAR | 2.00 | Coordinate ███████ necessities with K. Phansalkar and S. Strickland |
| 4/27/2011 | KAP | 10.10 | Breakfast conference with clients and Freddie Mac representatives; Attend settlement conference before Magistrate Bacharach; Review final versions of trial brief and jury instructions |
| 4/27/2011 | LJL | 7.70 | Work on preparing ███████████████████ |
| 4/27/2011 | CAJ | 9.60 | Review and revise Requested Questions for Voir Dire; Work on finalizing stipulated fact section of final pretrial report; Review and revise jury instructions in preparation for filing; Attend portion of settlement conference; Various e-correspondence with group re finalizing jury instructions, trial brief and final pretrial report; Prepare exhibits to trial brief and file; File voir dire; Draft correspondence to opposing counsel re final pretrial report |
| 4/27/2011 | PMK | 0.20 | Conference with K. Phansalkar regarding exhibits |
| 4/28/2011 | KAP | 0.90 | Correspondence with P. Snyder re jury instructions and exhibits; Review court's order re clarification; Review B. Mirakian correspondence re transcript issues |
| 4/28/2011 | LJL | 9.40 | Work on reviewing and analyzing M. Craige deposition and expert report; Review supporting documents; Draft outline in preparation for trial examination |
| 4/28/2011 | CAJ | 5.80 | Review court's order on LaSalle's motion to clarify; Telephone conference with B. Mirakian re |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | responding to LaSalle's trial brief and court's order on motion to clarify; Various e-correspondence with group re the same; Draft correspondence to the Court re trial brief; Review transcripts of Gembara 2010 depo, Gembara 2008 and Grossman and revise deposition objections; Review and draft various correspondence re issue on impact of order on motion to clarify on review process |
| 4/29/2011 | KAP | 4.50 | Review P. Snyder correspondence re trial topics; Review Judge's designation rulings; Telephone conference with Magistrate Bacharach; Telephone conference with P. Snyder; ███████ ████████; Conference call with P. Snyder, M. Blackburn, and B. Mirakian re ████████ ███████ |
| 4/29/2011 | MDB | 0.50 | Teleconference re ███████ |
| 4/29/2011 | LJL | 7.90 | Work on trial examination outline for M. Craige |
| 4/29/2011 | CAJ | 0.70 | Review correspondence from opposing counsel re pretrial report; Draft and review various correspondence from group re the same; Review email amongst group re ████████; Telephone conference with K. Phansalkar re strategy for ███████ |
| 4/30/2011 | KAP | 2.00 | Telephone conference with P. Snyder re trial submissions; Conference with C. Johnson re same; Review correspondence from B. Mirakian, P. Snyder, and J. Trojanowsky re various trial issues |

|                | Total Hours | 279.60 | | Total Fees $ | 55,540.50 |
|----------------|-------------|--------|--|-------------|-----------|

### Disbursements Advanced:

| | |
|---|---|
| Meals | 249.13 |
| Telephone Charges | 69.08 |
| Photocopies | 55.05 |
| Research Fees | 293.30 |
| Westlaw | 52.24 |
| Total Disbursements | $ 718.80 |

CWOK000349

# CONNER & WINTERS, LLP
### LAWYERS

| | | |
|---|---|---|
| Matter Total Fees and Disbursements | $ | 56,259.30 |

Balance Due...................................................................................................$    56,259.30

CWOK000350

**CONNER & WINTERS**

ATTORNEYS & COUNSELORS AT LAW

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

Crown Northcorp, Inc.
May 9, 2011
Page 13

Invoice No. 2113084  KAP
Client No.  12327

| Name | Initials | Rate | Hours | Fees |
|------|----------|------|-------|------|
| Kiran A. Phansalkar | KAP | 300.00 | 64.90 | $ 19,470.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 11.30 | 3,164.00 |
| Crystal A. Johnson | CAJ | 165.00 | 149.90 | 24,733.50 |
| Laura J. Long | LJL | 160.00 | 43.60 | 6,976.00 |
| Paralegal | PAR | 85.00 | 2.00 | 170.00 |
| Paige Kraft | PMK | 130.00 | 7.90 | 1,027.00 |
| TOTAL | | | 279.60 | $ 55,540.50 |

CWOK000351

# LSKI

OK I - 2112203001 through 03-31-11 (HL).pdf
09/25/11   12:34 AM



CWOK000352

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

April 12, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2112203A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through March 31, 2011:**

| | |
|---|---:|
| Total Current Fees and Disbursements | 24,510.68 |
| Balance Due as of April 12, 2011 | $ 24,510.68 |

## INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

---

REMIT TO:    CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000353

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

April 12, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2112203A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through March 31, 2011:**

|  |  |
|---|---|
| Total Current Fees and Disbursements | 24,510.68 |
| **Balance Due as of April 12, 2011** | $ 24,510.68 |

## INVOICE IS DUE AND PAYABLE UPON RECEIPT

## PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:

CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

**CONNER & WINTERS**

ATTORNEYS & COUNSELORS AT LAW

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

April 12, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2112203A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through March 31, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 3/1/2011 | KAP | 1.30 | Correspondence with courtroom deputy; Conference with C. Johnson; Correspondence with B. Mirakian re status on witness designation issues |
| 3/1/2011 | CAJ | 4.70 | Draft order granting joint stipulation revising remaining trial deadlines; E-correspondence with Judge Cauthron's chambers re the same; Review e-correspondence re Trepp document issues; Review Defendant's objections to Plaintiff's witness and exhibit list; Telephone conference with B. Mirakian re the same; Work on responses to LaSalle's objections to Plaintiff's designations; Assist with issues relating to the master deposition designation chart |
| 3/1/2011 | PMK | 0.60 | Review multiple emails from T. Ramaekers; Review pleadings regarding docketing deadlines |
| 3/2/2011 | KAP | 1.20 | Correspondence with B. Mirakian and T. Ramaekers re status of witness designation; Telephone conference with P. Snyder re various issues; Correspondence with G. Markel |
| 3/2/2011 | CAJ | 2.70 | Work on responses to LaSalle's objections to our deposition designations |
| 3/3/2011 | KAP | 1.40 | Correspondence with P. Snyder re new trial schedule; Correspondence with P. Snyder and L. Lee re various |

CWOK000355

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | issues; Review motion filed by LaSalle re briefing; Review group correspondence re witness deposition designations |
| 3/3/2011 | CAJ | 2.20 | E-correspondence with group re trial dates and motion for extension on page limit requested for response to motion to transfer; Telephone conference with B. Mirakian re corrections to deposition designations for Tadda; Review and revise Plaintiff's objections to LaSalle's deposition designations relating to Tadda's testimony; Work on responses to LaSalle's objections to Plaintiff's deposition designations |
| 3/4/2011 | KAP | 2.90 | Correspondence with P. Snyder re various trial issues; Conference with C. Johnson re objection responses re witness testimony; Correspondence with S. Union and B. Mirakian re various issues; Review Trepp issues; Conference with M. Blackburn re T. Dwyer issues; Correspondence with P. Snyder and B. Mirakian re charts presented and issues with LaSalle production |
| 3/4/2011 | CAJ | 5.00 | Work on responses to LaSalle's objections to Plaintiff's deposition designations; Review extended correspondence from S. Union re deposition transcripts and chart reflecting objections in preparation to present the same to the Court |
| 3/5/2011 | KAP | 0.90 | Correspondence with P. Snyder re Trepp documents; Correspondence with P. Snyder re witness issues and court schedule |
| 3/5/2011 | CAJ | 3.50 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations of various witnesses |
| 3/6/2011 | CAJ | 3.50 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations of various witnesses; E-correspondence with group re advising Court of Trepp production |
| 3/7/2011 | KAP | 2.40 | Correspondence with B. Mirakian re witness issues; Conference with C. Johnson re presentation of responses to objections for witnesses; Review P. Snyder correspondence re presentation of witness material to Court; Conference call with team re |

CWOK000356

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | responses to designation objections |
| 3/7/2011 | MDB | 2.80 | Teleconference with team; Review emails; Draft responses to objections |
| 3/7/2011 | CAJ | 7.80 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations from various witnesses; Review e-correspondence from B. Mirakian re presentation of responses to objections in preparation to respond; Review e-correspondence from B. Mirakian re notifying Court of Trepp production |
| 3/8/2011 | KAP | 2.40 | Review witness testimony responses to objections; Correspondence with B. Mirakian re Trepp issues; Correspondence with S. Union re chart; Correspondence with Magistrate Bacharach; Conference with C. Johnson and M. Blackburn re completion of witness objections |
| 3/8/2011 | MDB | 7.40 | Draft responses to objections |
| 3/8/2011 | CAJ | 6.00 | Work on drafting responses to LaSalle's objections to Plaintiff's deposition designations from various witnesses; Review e-correspondence from B. Mirakian and P. Snyder re Trepp production and drafting of responses to objections; E-correspondence with group re correspondence from LaSalle relating to format of filing responses to objections; Review and revise notice to the Court re the same and file |
| 3/9/2011 | KAP | 2.50 | Telephone conference with P. Snyder re response to Magistrate Bacharach's letter; Review B. Mirakian correspondence; Correspondence with P. Snyder and G. Markel; Correspondence with P. Snyder re litigation issues; Conference with C. Johnson and M. Blackburn re witness issues |
| 3/9/2011 | MDB | 3.10 | Draft responses to objections |
| 3/9/2011 | CAJ | 2.70 | E-correspondence with C. Brown re responses to LaSalle's objections to Plaintiff's deposition designations; Work on finalizing final chart reflecting response to objections to deposition designations; Draft e-correspondence to L. Lee re the same |
| 3/10/2011 | KAP | 1.20 | Conference with C. Johnson re issues with LaSalle |

CWOK000357

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | and communication with the Court; Telephone conference with and correspondence with P. Snyder and B. Mirakian re chart issues |
| 3/10/2011 | CAJ | 1.00 | E-correspondence with group re Plaintiff's chart summarizing responses; Telephone conference with S. Union re charts relating to responses to objections to designations; Draft e-correspondence to the group re the same; E-correspondence with T. Ramaekers and C. Brown re formatting of chart in preparation to provide court with revised version |
| 3/11/2011 | KAP | 1.70 | Review B. Mirakian correspondence and correspondence from C. Johnson re trial issues; Review joint motion re various deadlines; Correspondence with G. Markel re same |
| 3/11/2011 | CAJ | 0.40 | Telephone conference with Judge Cauthron's chambers re master chart; Draft e-correspondence to opposing counsel re the same |
| 3/14/2011 | KAP | 1.80 | Correspondence with B. Mirakian re response dates; Review memorandum re ▓▓▓▓▓▓▓▓; Review LaSalle's substantive responses to Crown's objections to certain designated testimony |
| 3/14/2011 | CAJ | 3.80 | Review correspondence and attached proposed letter to Judge Bacharach re settlement negotiations in order to advise re the same; Review correspondence from B. Mirakian and P. Snyder re amending exhibit list relating to Trepp documents; Draft e-correspondence re the same; Review revised master chart reflecting responses to objections in preparation to present the same to Judge Cauthron; Draft correspondence to Judge Cauthron re reformatting of revised chart; Revise letter to Judge Bacharach; Conference with K. Phansalkar re the same; Draft e-correspondence to group re the same; Draft correspondence to G. Markel re the same |
| 3/14/2011 | PMK | 0.40 | Discussions with T. Ramaekers regarding Metalincs |
| 3/15/2011 | KAP | 1.10 | Conference with C. Johnson re trial matters to handle; Consider settlement mechanics proposed by Judge |
| 3/15/2011 | CAJ | 0.50 | Review various correspondence with the group re |

CWOK000358

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | alternative dispute resolution issues in preparation for call with Magistrate Bacharach; Review e-correspondence from T. Ramaekers and attached documents without bates ranges from Plaintiff's exhibit list in preparation for trial |
| 3/16/2011 | KAP | 0.50 | Telephone conference with P. Snyder re ▓▓▓▓ developments; Correspondence with J. Trojanowsky |
| 3/16/2011 | MDB | 0.60 | Review emails re issues implicated by motion to dismiss global lawsuit |
| 3/17/2011 | MDB | 0.60 | Review email re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ issues |
| 3/21/2011 | KAP | 0.80 | Review court trial notices; Correspondence with P. Snyder and J. Trojanowsky |
| 3/22/2011 | KAP | 0.70 | Correspondence with P. Snyder, J. Trojanowsky, and ▓▓▓▓ re trial preparation issues |
| 3/22/2011 | CAJ | 0.40 | Review e-correspondence and attachments from T. Ramaekers re witness and exhibit list issues in preparation for trial; Draft correspondence to T. Ramaekers re the same |
| 3/25/2011 | KAP | 0.60 | Telephone conference with L. Goode re trial dates; Correspondence to P. Snyder re settlement options |
| 3/28/2011 | KAP | 0.80 | Telephone conference with B. Mirakian and P. Snyder re LaSalle's intentions to seek stay of suit; Conference with C. Johnson re same |
| 3/28/2011 | CAJ | 0.60 | Telephone conference with L. Goode of Judge Cauthron's chambers re format for witness and exhibit list; E-correspondence with T. Ramaekers and conference with M. Blackburn re FATT documents in preparation of final witness and exhibit list |
| 3/29/2011 | KAP | 1.50 | Correspondence with P. Snyder and J. Halper re extensions requested; Correspondence with J. Trojanowsky re LaSalle's efforts to delay; Review joint motion |
| 3/29/2011 | CAJ | 1.80 | Review and analyze LaSalle's Motion to Stay in preparation to respond; Review and analyze e-correspondence from P. Snyder re LaSalle's Motion to Stay in preparation to advise re the same; E- |

| Date | Initial | Hours | Description |
|---|---|---|---|
| | | | correspondence with group re the same |
| 3/30/2011 | KAP | 1.90 | Correspondence with J. Trojanowsky and S. Brown re stay efforts; Review LaSalle's motion to stay trial; Review court orders |
| 3/30/2011 | CAJ | 4.50 | Telephone conference with group re strategy for responding to Motion to Stay; Work on Response to Motion to Stay; Review e-correspondence between J. Trojanowsky and P. Snyder re the same in preparation of response |
| 3/31/2011 | CAJ | 2.60 | Work on Response to Motion to Stay |

|  | Total Hours | 96.80 | Total Fees $ | 21,330.50 |
|---|---|---|---|---|

**Disbursements Advanced:**

| | |
|---|---|
| Filing/Recording Fee | (25.00) |
| Telephone Charges | 16.32 |
| Meals | 63.84 |
| Telephone Charges | 1.65 |
| Photocopies | 10.05 |
| Deliveries | 35.00 |
| Outside Copying Cost | 1,058.50 |
| Corporate Supplies | 38.99 |
| Westlaw | 1,971.83 |
| Telecopies | 6.00 |
| Color Printing | 3.00 |
| Total Disbursements | $ 3,180.18 |
| | |
| Matter Total Fees and Disbursements | $ 24,510.68 |

Balance Due..................................................................................$  24,510.68

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

Crown Northcorp, Inc.
April 12, 2011
Page 7

Invoice No. 2112203A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 27.60 | $ | 8,280.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 14.50 | | 4,060.00 |
| Crystal A. Johnson | CAJ | 165.00 | 53.70 | | 8,860.50 |
| Paige Kraft | PMK | 130.00 | 1.00 | | 130.00 |
| TOTAL | | | 96.80 | $ | 21,330.50 |

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

June 9, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2114219A KAP

Re: LaSalle Bank, N.A.

---

### INVOICE SUMMARY

**For professional services rendered through May 31, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 167,208.13 |
| **Balance Due as of June 9, 2011** | $ 167,208.13 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

---

REMIT TO:    CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

Remittance Copy

CWOK000362

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

June 9, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2114219A  KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through May 31, 2011:**

| | | |
|---|---|---|
| Total Current Fees and Disbursements | | 167,208.13 |
| **Balance Due as of June 9, 2011** | $ | 167,208.13 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:          CONNER & WINTERS
                   4000 One Williams Center
                   Tulsa, Oklahoma 74172-0148

CWOK000363

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

June 9, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2114219A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through May 31, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 4/26/2011 | PAR | 2.00 | (LSKI) Coordinate ▋▋▋▋ necessities with K. Phansalkar and S. Strickland |
| 5/1/2011 | KAP | 7.00 | Preparation for ▋▋▋▋ (general); Review LaSalle trial brief; Correspondence with ▋▋▋▋ re status of ▋▋▋▋; Correspondence with P. Snyder re LaSalle dropping prompt notice defense; Commence outline for ▋▋▋▋ (Rep 10) |
| 5/1/2011 | MDB | 2.10 | Review pleadings and emails; Prepare for ▋▋▋▋ |
| 5/1/2011 | CAJ | 1.00 | Review and respond re various emails amongst group re compilation of pretrial report, response to opposing counsel re the same and trial strategy related issues; Draft correspondence to L. Lee re compilation of pretrial report |
| 5/2/2011 | KAP | 8.50 | Preparation for ▋▋▋▋ (Rep 13); Conference call with P. Snyder re docket call issues; Preparation of ▋▋▋▋ (Rep 35); Review Voir Dire questions; Conference with P. Snyder and prepare for docket call |
| 5/2/2011 | MDB | 1.20 | Teleconference re issue for docket call; Conference with K. Phansalkar and C. Johnson |
| 5/2/2011 | MDB | 2.10 | Prepare for ▋▋▋▋ |
| 5/2/2011 | LJL | 9.40 | Review and analyze ▋▋▋▋ depositions; Prepare |

CWOK000364

| **Date** | **Initial** | **Hours** | **Description** |
|---|---|---|---|
| | | | deposition notes and analysis |
| 5/2/2011 | CAJ | 10.20 | Review and analyze LaSalle's trial brief in preparation to respond; Review correspondence and attachment re trial strategy, specifically ▮▮▮▮▮ ▮▮▮▮▮▮▮; Prepare for docket call; Telephone conference with group re docket call and other trial-related issues; Review and revise requested joint extension to file pre-trial report; Draft and respond to emails re depo designation process in light of call with Court; Telephone conference re designation review in light of Court's in limine order; Review and revise depo designations; Work on ▮▮▮▮▮▮ |
| 5/2/2011 | PAR | 2.00 | (LSKI) Coordinate ▮▮▮▮▮ necessities with K. Phansalkar and S. Strickland; Prepare items for ▮▮▮▮ |
| 5/3/2011 | KAP | 9.50 | Conference with P. Snyder re docket call issues; Attend docket call before Judge Cauthron; Conference with C. Johnson re objections to Voir Dire; Trial preparation |
| 5/3/2011 | MDB | 2.10 | Prepare outline for ▮▮▮▮▮ |
| 5/3/2011 | LJL | 10.60 | Review and analyze P. Isaacs' deposition and exhibits in preparation for trial examination |
| 5/3/2011 | CAJ | 7.70 | Conference with P. Snyder and K. Phansalkar in preparation for docket call; Attend docket call; Work on ▮▮▮▮▮; Group strategy session in preparation for trial |
| 5/3/2011 | PAR | 3.00 | (LSKI) Coordinate ▮▮▮▮▮ necessities with K. Phansalkar and S. Strickland; Prepare items for ▮▮▮▮ |
| 5/4/2011 | KAP | 7.20 | Conference with P. Snyder re status of various matters; Meetings with ▮▮▮▮ and J. Trojanowsky re various ▮▮▮▮▮; Conference with P. Snyder re trial brief continuance; Telephone conference with L. Goode re jury selection; Conference with C. Johnson and M. Blackburn re ▮▮▮▮▮ |
| 5/4/2011 | MDB | 6.60 | Prepare ▮▮▮▮▮▮▮▮▮▮▮▮; Conference with C. Johnson and K. Phansalkar re |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | same |
| 5/4/2011 | LJL | 8.30 | Work ▓▓▓ examination preparation |
| 5/4/2011 | CAJ | 10.40 | Work on ▓▓▓▓▓▓▓▓; Group strategy session re the same; Review and revise certain depo objections based on Court's request for abbreviated objection |
| 5/4/2011 | PAR | 7.00 | (LSKI) Coordinate ▓▓▓ necessities with K. Phansalkar and S. Strickland; Prepare items for ▓▓▓; Quality check final depo designation charts and transcripts; Meeting with K. Phansalkar, M. Blackburn, and C. Johnson re ▓▓▓ brainstorming session |
| 5/5/2011 | KAP | 12.00 | Review trial brief section re in limine issues; Conference with J. Trojanowsky and P. Snyder re ▓▓▓ issues; Review draft pretrial order; Continue preparation of ▓▓▓; ▓▓▓ |
| 5/5/2011 | MDB | 10.10 | Review proposed pretrial order; Work on ▓▓▓ |
| 5/5/2011 | LJL | 7.00 | Prepare ▓▓▓; Work on and review exhibits and expert report |
| 5/5/2011 | CAJ | 14.80 | Work on ▓▓▓; Review various emails re pretrial report and advise re the same; Work on objections to LaSalle's exhibit list for pretrial report; ▓▓▓; Review and revise ▓▓▓; Review and revise final pretrial report and file |
| 5/5/2011 | PAR | 4.00 | (LSKI) Coordinate ▓▓▓ necessities with K. Phansalkar and S. Strickland; Prepare items for ▓▓▓ |
| 5/6/2011 | KAP | 7.50 | ▓▓▓; Office conference with P. Snyder, J. Trojanowsky, B. Mirakian, M. Blackburn, and C. Johnson re ▓▓▓ |
| 5/6/2011 | MDB | 6.10 | ▓▓▓ |
| 5/6/2011 | LJL | 7.00 | Prepare cross examination outline for P. Isaacs; Review and analyze expert report |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 5/6/2011 | CAJ | 8.40 | ██████████████████████; Conference with group re the same in preparation of trial |
| 5/6/2011 | PAR | 8.00 | (LSKI) Prepare for and assist K. Phansalkar, C. Johnson, M. Blackburn, P. Snyder, and B. Mirakian with ████████ |
| 5/7/2011 | KAP | 3.00 | Telephone conference with P. Snyder; Correspondence with G. Markel re various trial issues and live witness lists; Work on jury selection issues |
| 5/8/2011 | KAP | 5.50 | Prepare for jury selection; Review M. Craige issues; Review B. Belanger expert report; Initial ██████ ██████ preparation; Conference with P. Snyder and B. Mirakian re various trial issues |
| 5/9/2011 | KAP | 9.20 | Court to select jury; Meeting with P. Snyder, B. Mirakian, and C. Johnson re various trial issues; Continue preparation of ████████; Commence preparation of M. Craige witness outline |
| 5/9/2011 | LJL | 2.90 | Review and analyze published cases by expert Craige in preparation for cross examination |
| 5/9/2011 | CAJ | 8.90 | Prepare for jury selection; Jury selection before Judge Cauthron; Select jury; Trial prep session with P. Snyder, B. Mirkian and K. Phansalkar; Draft limiting instruction re Watson; E-correspondence with group re limiting instructions |
| 5/9/2011 | JPP | 1.50 | Legal research. |
| 5/9/2011 | CLK | 2.00 | (CCOY) Strategy meeting with K. Phansalkar, C. Johnson, P. Snyder, and B. Mirakian concerning jury selections |
| 5/10/2011 | KAP | 6.30 | Continue preparation of M. Craige outline for trial; Correspondence with P. Snyder re trial issues; Correspondence with court re live witnesses; Correspondence with J. Trojanowsky; Correspondence with G. Markel re trial matters; Review redaction issues with trial exhibits; Conference with M. Blackburn re L. Rachel and M. Chappelear; Review transcript status; Commence J. Hoyt work; Correspondence with ████████; Review witness order proposed; Correspondence to |

CWOK000367

# CONNER & WINTERS, LLP
## LAWYERS

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Court advising of same |
| 5/10/2011 | MDB | 0.40 | Office conference re order of witnesses |
| 5/10/2011 | LJL | 3.00 | Review and analyze Craige cases in preparation for cross examination |
| 5/10/2011 | LJL | 4.80 | Review and analyze C. Crider expert report in preparation for cross examination testimony |
| 5/10/2011 | CAJ | 7.10 | Review multiple emails between group re privacy redaction of exhibits; Draft multiple emails advising re the same; Review privacy redaction laws for banking institutions; Review multiple e-correspondence re witness order, preparing a list of live witnesses for the court, and document authentication issues, and advise re the same; Work on response to trial brief, research re ▮▮▮▮▮ ▮▮▮▮▮; Conference with M. Blackburn and K. Phansalkar re proposed order of live witnesses; Review and revise limiting instructions; Multiple e-correspondence with group re the same; File Limiting Instructions |
| 5/10/2011 | CLK | 2.70 | (CCOY) Research jury ▮▮▮▮▮ |
| 5/11/2011 | KAP | 9.20 | Review LaSalle's and Crown's additional jury instructions; Review jury notes; Continue J. Hoyt witness preparation; Correspondence with L. Fuhrer; Correspondence with P. Snyder re various issues |
| 5/11/2011 | LJL | 7.40 | Review and analyze C. Crider deposition; Develop deposition notes in preparation for cross examination |
| 5/11/2011 | LJL | 1.60 | Review and analyze Craige cases in preparation for cross examination |
| 5/11/2011 | CAJ | 6.70 | Review correspondence from S. Union re deposition transcript revision status; Conference with K. Phansalkar re the same; Telephone conference with C. Brown re redaction of exhibits in preparation to complete the same; Draft e-correspondence to group re items for redaction; Conference with K. Phansalkar re process for redaction; Work on response to LaSalle's trial brief |
| 5/11/2011 | CLK | 8.20 | (CCOY) Research jury ▮▮▮▮▮ |

| <u>Date</u> | <u>Initial</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/12/2011 | KAP | 6.10 | Continued review of J. Hoyt testimony; Review deposition transcript rulings on various witnesses; Correspondence with P. Snyder re trial issues; Conference with C. McCoy re jury panel issues; Conference with B. Belanger re trial preparation |
| 5/12/2011 | MDB | 0.40 | Prepare subpoena for Rachel and Charpelean; Confirm fee and mileage |
| 5/12/2011 | MDB | 2.20 | Review jury research |
| 5/12/2011 | LJL | 7.50 | Work on C. Crider cross examination outline in preparation for trial; Conference re same |
| 5/12/2011 | CAJ | 6.10 | Work on response to LaSalle's trial brief; E-correspondence with P. Snyder re orders on deposition designation objections; Conference with K. Phansalkar re interviewing LaSalle's live witnesses and service on Plaintiff's live witnesses; Review jury profile ▓▓▓▓▓▓; Conference re potential Motion to Remove certain jurors |
| 5/12/2011 | CLK | 4.50 | (CCOY) Research jury ▓▓▓▓; Prepare research document |
| 5/13/2011 | KAP | 3.50 | Review P. Isaacs deposition transcript; Correspondence with P. Snyder re demonstratives and exhibits; Conference with C. Johnson re same; Continue P. Isaacs preparation |
| 5/13/2011 | LJL | 4.60 | Review and analyze Craige cases in preparation for cross examination |
| 5/13/2011 | CAJ | 6.60 | Work on response to LaSalle's trial brief; E-correspondence with P. Snyder re L. Fuhrer's email regarding exchanging lists of witness order and other pretrial matters; E-correspondence with C. Brown re redaction project |
| 5/13/2011 | PAR | 5.00 | (LSKI) Coordinate exhibit redaction project with C. Johnson and S. Strickland; Prepare depo transcripts to show objections sustained by Judge Cauthron |
| 5/14/2011 | KAP | 4.00 | Review Isaacs deposition; Review C. Crider outline; Correspondence with P. Snyder re various trial issues |
| 5/15/2011 | KAP | 3.70 | Review ▓▓▓▓▓▓; Correspondence with trial team re playing of video testimony; Correspondence |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
|  |  |  | with trial team re exhibit issues; Telephone conference with C. Johnson re various trial issues |
| 5/15/2011 | CAJ | 11.30 | Work on response to LaSalle's trial brief; E-correspondence with P. Snyder re shortened witness and exhibit list; E-correspondence with P. Snyder re runtime differentials and affect on played testimony; Telephone conference with P. Snyder re the same; Review and analyze LaSalle's proposed jury instructions in preparation to draft objections to the same; E-correspondence with B. Mirakian re the same |
| 5/15/2011 | PAR | 4.00 | (LSKI) Prepare depo transcripts to show objections sustained by Judge Cauthron |
| 5/16/2011 | KAP | 9.30 | Correspondence with L. Fuhrer re trial tapes; Correspondence with trial team re various issues for trial; Correspondence with L. Goode re court issues; Prepare P. Isaacs cross-examination; Review portion of response trial brief; Multiple telephone conferences with P. Snyder re video presentation issues; Correspondence from S. Union re same; Review jury instruction responses |
| 5/16/2011 | LJL | 2.00 | Draft overview and analysis of Craige published cases as it relates to Crown in preparation for cross examination |
| 5/16/2011 | CAJ | 10.50 | Work on response to LaSalle's trial brief; E-correspondence with group re interpretation of Court's order relating to deposition designation runtimes; Telephone conference with P. Snyder and B. Mirakian re creating short form of Plaintiff's exhibit list; Review exhibit list and determine which exhibits will not be used at trial; E-correspondence with group re the same; Draft correspondence to live witnesses re trial subpoena; Review extended correspondence from S. Union re runtimes of depositions and other related issues; Telephone conference with P. Snyder and K. Phansalkar re the same; Review and revise shortened exhibit list to delete duplicates and unnecessary exhibits; Draft correspondence to the group re the same |
| 5/16/2011 | CLK | 5.70 | (CCOY) Research case law re ▚▚▚▚▚▚▚▚▚ |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | ▆▆▆▆▆▆▆▆▆ in mortgage purchases; Meeting with C. Johnson re P. Reimann's cumulative testimony |
| 5/17/2011 | KAP | 12.00 | Continue Isaacs preparation; Correspondence with J. Trojanowsky; Conference calls with trial team re several issues; Continue trial preparation; Review and efforts to contact D. Dalbom (appraiser); Prepare C. Crider outline; Review final responses re trial brief and jury instructions; Correspondence with P. Snyder re Judge's intervention in ongoing disputes; Continue preparation of C. Crider cross-examination; Conference with C. Johnson re trial submissions |
| 5/17/2011 | CAJ | 10.60 | Telephone conference with P. Snyder, B. Mirakian and K. Phansalkar re response to runtime and designation issues in preparation to respond to opposing counsel and status relating to ongoing pretrial projects; Review e-correspondence and attachments from P. Snyder re demonstrative exhibits; Conference with C. McCoy re Motion to Remove certain jurors; Review and revise Response to LaSalle's Trial Brief; Review and Revise Response and Objections to LaSalle's Jury Instructions; Telephone conference with B. Mirakian re the same; Review and revise proposed position statement to L. Goode re deposition runtimes; Various e-correspondence with group re trial preparation, including demonstratives; Finalize responses to LaSalle's trial submissions and file |
| 5/17/2011 | CLK | 6.50 | (CCOY) Research possibility of excluding cumulative portions of Reimann's testimony; Research case law concerning ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆; Research case law concerning evidence offered for credibility ▆▆▆▆; Research law on dismissing jurors |
| 5/18/2011 | KAP | 9.80 | Review transcripts impact based on Judge Cauthron's rulings; Review full set of demonstrative exhibits; Preparation for ▆▆▆▆ meeting; Review Judge's rulings re tape designations; Conference with P. Snyder and group re trial issues; Telephone conferences with ▆▆▆▆▆▆▆▆▆▆▆ role; |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | Correspondence with P. Snyder re trial issues; Revise opening statement email; Review juror motion; Telephone conferences with P. Snyder |
| 5/18/2011 | MDB | 2.10 | Review revised deposition transcripts for L. Rachel and M. Chappalear |
| 5/18/2011 | CAJ | 9.10 | Review correspondence from Judge Cauthron re runtimes and video deposition issues; E-correspondence with group re the same; Draft correspondence to Judge Cauthron in follow up on guidance provided; Extended telephone conference with group re pretrial projects, including: demonstrative issues, hard copy of trial exhibits, Motion to Remove a Juror, motion re objections based on cumulative objections, Court's guidance on video depositions, and other trial strategy; Draft correspondence to L. Fuhrer re meet and confer process for resolving objections to exhibits; Draft correspondence to L . Fuhrer re Motion to Remove a Juror; Conference with C. McCoy re the same in preparation of the motion; E-correspondence with L. Fuhrer re agreeing to the admissibility of exhibits; Work on project relating to providing hard copies of certain exhibits, including: Plaintiff's exhibit list, Plaintiff's shortened exhibit list, redacted exhibits, and LaSalle's exhibits in preparation for trial; Review and revise Motion to Remove Jurors; E-correspondence with K. Phansalkar re the same |
| 5/18/2011 | CLK | 10.50 | (CCOY) Review transcript from voir dire; Research case law and draft motion to remove jurors Colclasure and Dixon for cause |
| 5/19/2011 | KAP | 7.70 | Review LaSalle's demonstratives; Review G. Markel correspondence; Correspondence with P. Snyder re issues to take up with court; Correspondence with court personnel; Prepare for ▓▓▓ meeting; Telephone conferences with P. Snyder re trial issues and witness lineup; Telephone conference with Judge Bacharach re LaSalle settlement offer; Correspondence with client re same; Correspondence with J. Trojanowsky re various trial issues; Review court's clarification order; Various correspondence with trial team re witness preparation; Office |

CWOK000372

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | conference with ▮▮▮ re schedule and ▮▮▮; Telephone conference with D. Dalbom re appraisal issues |
| 5/19/2011 | MDB | 1.40 | Prepare points for direct and cross for Chappalear and Rachel |
| 5/19/2011 | CAJ | 9.90 | Conference with K. Phansalkar re live witness list; Draft Notice of Live Witnesses for Trial; Draft e-correspondence to L. Fuhrer re joint exhibits and the process for stipulating to exhibits; Telephone conference with B. Mirakian re the same and other trial prep issues; Review and revise Motion to Remove Jurors; Telephone conference with L. Goode re filing Motion to Remove under seal; Review Order on Motion to File under seal; File Motion to Remove Jurors; Review and respond to various e-correspondence from L. Fuhrer re redacted exhibits; Review correspondence from S. Union re exhibit issues; Draft extended correspondence to group framing the issue re the same in preparation to respond; Review Order clarifying topics discussed in Trial Briefs; Conference with group re the same; Review correspondence from G. Markel re demonstrative exhibit objections in preparation to respond; Draft e-correspondence to group re the same; Draft correspondence to G. Markel re the same |
| 5/19/2011 | CLK | 3.50 | (CCOY) Draft motion to remove jurors Colclasure and Dixon for cause |
| 5/20/2011 | KAP | 10.30 | Correspondence with P. Snyder and B. Mirakian re trial issues; Review LaSalle's opening demonstratives for objections; Office conference with C. Johnson and M. Blackburn re LaSalle slides; Office conference with P. Snyder re various trial issues; Several conference calls with G. Markel and L. Lee re demonstrative objections and other trial matters; Conference call with R. Roark, J. Trojanowsky, and S. Brown re various litigation issues; Telephone conference with Magistrate Bacharach re settlement issues; Review Krawitz and Rael depositions for possible removal; Review exhibit exchange; Conference with P. Snyder re trial preparation issues |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 5/20/2011 | MDB | 0.90 | Office conference with K. Phansalkar and C. Johnson re objections to defendants' exhibits (demonstrative) |
| 5/20/2011 | MDB | 1.10 | Review depositions of Christensen and Walker |
| 5/20/2011 | CAJ | 13.90 | Conference with K. Phansalkar and M. Blackburn re potential objections to LaSalle's demonstratives; Extended meet and confer conference re the parties' respective demonstratives with G. Markel, L. Lee, K. Phansalkar and P. Snyder; Review and respond to various e-correspondence between group re completion of exhibit copies, pre-trial issues to raise with Court, and removal of certain witnesses from play list; Review extended correspondence from S. Union re pre-trial issues; Draft correspondence re the same; Conference with B. Mirakian re pretrial issues; Conference with M. Blackburn re removing Christensen and Walker from playlist; Telephone conference with T. Ramaekers and C. Brown re final transcripts and LaSalle's redacted exhibits; Review witness list order and advise re the same; Draft extended correspondence to S. Union re various issues; Review ██████ transcript to see if we could delete ██ from the list of witnesses; Draft correspondence re designation issues; Trial preparation |
| 5/20/2011 | CLK | 1.00 | (CCOY) Review demonstrative slides and comment on any difficult or confusing concepts |
| 5/21/2011 | KAP | 6.30 | Meetings with P. Snyder and J. Hoeppner re trial matters; Review Christensen and Walker cuts; Revisions to ██████████; Correspondence with P. Snyder and C. Johnson re ██████████ to include in opening |
| 5/21/2011 | CAJ | 3.50 | Conference with P. Snyder re demonstratives for opening; Review deposition testimony and create some slides ██████████████████████; Review and respond to various emails from group re trial preparation tasks |
| 5/22/2011 | KAP | 13.10 | Review demonstrative issues; Telephone conference with Magistrate Bacharach re settlement; Review opening and ██████████████; Correspondence to J. Hoyt re in |

CWOK000374

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | limine order impact; Massive trial preparation; Conference with P. Snyder and J. Trojanowsky re trial issues; Review testimony of fact witnesses for use in opening; Review T. Arnold and K. Goldberg testimony re various trial issues; Office conference with J. Trojanowsky, P. Snyder, B. Mirakian, and C. Johnson re trial issues; Correspondence with G. Markel re demonstratives; Prepare for jury motion |
| 5/22/2011 | CAJ | 12.00 | Review transcripts with Court rulings in order to create demonstrative exhibits for D. Smith and/or closing arguments; Review LaSalle's exhibit list and remove certain objections; Prepare exhibits for use during J. Trojanowsky's direct examination; Trial preparation strategy session with P. Snyder, B. Mirakian and K. Phansalkar and exchange various emails re the same; Draft correspondence to opposing counsel re redacted exhibits; Draft correspondence re demonstrative exhibits; Trial preparation |
| 5/22/2011 | CLK | 8.50 | (CCOY) Research law on invoking the rule of sequestration as applied to experts; Convert deposition transcripts to word document to incorporate into demonstrative slides; Prepare binder to argue Motion to Remove Jurors; Review K. Lawrence transcript for ▓▓▓▓▓▓▓▓▓▓ ████ |
| 5/23/2011 | KAP | 14.60 | Prepare opening; To courthouse to commence trial; Conference with Judge Bacharach re settlement issues; Preparation for trial; Conference with ██ ████ |
| 5/23/2011 | CAJ | 14.80 | Trial and trial-related activities, including: trial preparation, trial team strategy sessions, reviewing and revising deposition designations, assisting with exhibit tagging for depositions, and responding to various emails from opposing counsel |
| 5/23/2011 | CLK | 12.60 | (CCOY) Assist in trial preparation; Attend opening statements; Strategy meeting with K. Phansalkar and C. Johnson re Motion to Exclude experts Heckman, Dwyer, and Abshier; Review expert reports of Heckman, Dwyer, and Abshier for a Motion to Exclude; Notes on court's orders for objections on |

CWOK000375

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | designated depositions |
| 5/24/2011 | KAP | 12.10 | Continue trial preparation and trial; Office conference with P. Snyder and trial team re various issues; Continue trial preparation |
| 5/24/2011 | CAJ | 7.00 | Trial and trial-related activities, including: trial preparation, trial team strategy sessions, reviewing and revising deposition designations, assisting with exhibit tagging for depositions, and responding to various emails from opposing counsel |
| 5/24/2011 | CLK | 5.90 | (CCOY) Assist in trial preparation; Draft a quick reference guide ███████████████; Review video deposition transcripts for ███████████████; Draft video deposition runtime |
| 5/25/2011 | KAP | 10.50 | Review correspondence with trial team re trial issues; Continue trial proceedings; Trial preparation |
| 5/25/2011 | CAJ | 13.30 | Trial and trial-related activities, including: trial preparation, trial team strategy sessions, reviewing and revising deposition designations, assisting with exhibit tagging for depositions, and responding to various emails from opposing counsel |
| 5/25/2011 | CLK | 8.60 | (CCOY) Assist in trial preparation; Draft a quick reference guide; Review video deposition transcripts ███████████████; Review clip files for correct exhibits |
| 5/26/2011 | KAP | 11.50 | Correspondence with ██████████; Correspondence with ██████; Trial day 4 before Judge Cauthron; Review deposition transcripts for cuts; Conference with trial team re ██████; Review J. Hoyt exhibits |
| 5/26/2011 | CAJ | 16.00 | Trial and trial-related activities, including reviewing and revising deposition designations, trial team meetings, and reviewing, revising and filing Plaintiff's Request for Interim Jury Instructions re the playing of depositions |
| 5/26/2011 | CLK | 8.00 | (CCOY) Assist in trial preparation; Review clip lists for correct exhibit references; Prepare documents for Hoyt's testimony; Create revised clip lists for Dodds, Lawrence, and Stark; Calculate and create revised |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | runtime clip lists for Dodds and Lawrence; Review and edit exhibit lists for Dodds and Lawrence |
| 5/27/2011 | KAP | 11.00 | Trial preparation; Attend trial day 5; Conference with trial team; Further cuts to testimony via deposition |
| 5/27/2011 | CAJ | 10.00 | Trial and trial-related activities, including: trial preparation, trial team strategy sessions, reviewing and revising deposition designations, assisting with exhibit tagging for depositions, and responding to various emails from opposing counsel |
| 5/27/2011 | CLK | 5.00 | (CCOY) Assist in trial preparation; Review and edit exhibit list for Stark; Create runtime clip list for Stark; Prepare documents for Hoyt's testimony |
| 5/28/2011 | KAP | 8.70 | Conference with P. Snyder and trial team; Preparation for trial and examination of appraisal expert |
| 5/28/2011 | CAJ | 1.00 | Review multiple emails from P. Snyder re reduction of designated testimony per court's order; Review multiple emails from B. Mirakian and T. Ramaekers re process for creating new clip lists; Telephone conference re the same |
| 5/28/2011 | CLK | 8.40 | (CCOY) Prepare spreadsheets and runtime clip lists for revised video depositions |
| 5/29/2011 | KAP | 11.20 | Conference with P. Snyder re trial issues; Further cuts on deposition testimony; Trial preparation re appraiser witnesses and experts; Correspondence with L. Fuhrer and trial tech personnel; Review Hoyt deposition; Review Stark exhibits |
| 5/29/2011 | CAJ | 6.40 | Draft Motion to Exclude Certain Expert Testimony of LaSalle's Experts as cumulative or in violation of In Limine Order; Review and respond to multiple emails re deposition designations, exhibit issues and other pretrial matters |
| 5/29/2011 | CLK | 7.20 | (CCOY) Prepare spreadsheets and runtime clip lists for revised video depositions |
| 5/30/2011 | KAP | 13.20 | Conference with C. McCoy re designation cutting on video; Complete cross examination preparation for J. Hoyt; Office conference with J. Hoyt to prepare for testimony |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 5/30/2011 | CAJ | 8.20 | Work on Motion to Exclude Certain Expert Testimony of LaSalle's experts; Review and respond to multiple emails in preparation for trial tomorrow; Work on demonstrative exhibit re Royal Oak red flags for D. Smith direct examination |
| 5/30/2011 | CLK | 8.60 | (CCOY) Prepare spreadsheets and runtime clip lists for revised video depositions |
| 5/31/2011 | KAP | 13.50 | Preparation for trial; Continue trial day 6 with Judge Cauthron; Meetings with trial team; Review B. Fetterolf deposition; Continued trial preparation |
| 5/31/2011 | CAJ | 14.50 | Trial and trial-related activities, including: trial preparation, trial team strategy sessions, reviewing and revising deposition designations, assisting with exhibit tagging for depositions, and responding to various emails from opposing counsel |
| 5/31/2011 | CLK | 9.00 | (CCOY) Assist in trial preparation; Prepare spreadsheets and runtime clip lists for revised video depositions |

|  | Total Hours | 814.70 | Total Fees $ | 162,313.00 |

**Disbursements Advanced:**

| | |
|---|---:|
| Federal Express | 19.54 |
| Meals | 1,238.12 |
| Mileage/Toll/Parking | 30.00 |
| Telephone Charges | 116.55 |
| Witness Fees | 122.84 |
| Photocopies | 103.05 |
| Deposition Fees | 1,562.11 |
| Corporate Supplies | 93.35 |
| Westlaw | 518.07 |
| Color Printing | 1,091.50 |
| Total Disbursements $ | 4,895.13 |
| Matter Total Fees and Disbursements $ | 167,208.13 |

CWOK000378

Page 16                                                    June 9, 2011

Balance Due...............................................................................$   167,208.13

CWOK000379

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

Crown Northcorp, Inc.
June 9, 2011
Page 17

Invoice No. 2114219A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 277.00 | $ | 83,100.00 |
| Mitchell D. Blackburn | MDB | 280.00 | 38.80 | | 10,864.00 |
| Crystal A. Johnson | CAJ | 165.00 | 259.90 | | 42,883.50 |
| Laura J. Long | LJL | 160.00 | 76.10 | | 12,176.00 |
| Clerk | CLK | 80.00 | 126.40 | | 10,112.00 |
| Jeani M. Powell | JPP | 135.00 | 1.50 | | 202.50 |
| Paralegal | PAR | 85.00 | 35.00 | | 2,975.00 |
| TOTAL | | | 814.70 | $ | 162,313.00 |

CWOK000380

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

June 30, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2114999A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through June 30, 2011:**

|  |  |
|---|---|
| Total Current Fees and Disbursements | 96,180.76 |
| **Balance Due as of June 30, 2011** | $ 96,180.76 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

---

REMIT TO:

CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000381

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP**
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

June 30, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2114999A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through June 30, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 96,180.76 |
| **Balance Due as of June 30, 2011** | **$ 96,180.76** |

**INVOICE IS DUE AND PAYABLE UPON RECEIPT**

**PLEASE RETURN THE REMITTANCE COPY**

Federal Tax I.D. No. 73-1388566

---

REMIT TO:    CONNER & WINTERS
             4000 One Williams Center
             Tulsa, Oklahoma 74172-0148

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

June 30, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002                    Invoice No. 2114999A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through June 30, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 6/1/2011 | KAP | 10.50 | Preparation for file; Day 7 of trial proceedings before Judge Cauthron; Preparation of B. Belanger ▮▮▮▮ |
| 6/1/2011 | CAJ | 10.50 | Prepare for trial; Attend trial; Conference with trial team re trial strategy |
| 6/1/2011 | CLK | 10.70 | (CCOY) Assist in trial preparation; Prepare spreadsheets and runtime clip lists for revised video depositions; Assist K. Phansalkar in preparing B. Belanger ▮▮▮▮ |
| 6/2/2011 | KAP | 11.50 | Trial preparation; Attend trial day 8 |
| 6/2/2011 | CAJ | 8.30 | Trial and trial related activities, including responding to various group emails re trail strategy; Draft supplemental jury instructions |
| 6/2/2011 | CLK | 3.80 | (CCOY) Assist in trial preparation; Prepare spreadsheets and runtime clip lists for revised video depositions; Assist K. Phansalkar in preparing B. Belanger ▮▮▮▮ |
| 6/3/2011 | KAP | 9.50 | Prepare B. Belanger for testimony; Trial day 9 before Judge Cauthron; Meeting with trial team to discuss jury instructions and issues to address |
| 6/3/2011 | CAJ | 10.80 | Trial and trial related activities, including conference with team re trial strategy, specifically, jury |

## CONNER & WINTERS, LLP
### LAWYERS

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | instructions; Review and revise jury instructions and draft emails to group re the same |
| 6/3/2011 | CLK | 4.00 | (CCOY) Assist in trial preparation; Attend trial for Wasser and B. Belanger's testimony; Attend strategy session re jury instructions; Research case law for choice of law for burden of proof |
| 6/4/2011 | KAP | 2.60 | Correspondence with trial team re expert testimony issues; Trial preparation re C. Crider |
| 6/4/2011 | CAJ | 4.30 | Work on compiling excerpts from deposition testimony for use with experts and/or closing arguments; Email with group re various trail related issues including controlling law for burden of proof and preparation for expert testimony |
| 6/5/2011 | KAP | 10.90 | Review D. Smith materials; Review changes proposed to jury instructions; Preparation for examination of C. Crider; Preparation for cross-examination of P. Isaacs |
| 6/5/2011 | CAJ | 6.00 | Work on cross examination outline for T. Dwyer; Conference and correspondence with group re trial strategy |
| 6/5/2011 | CLK | 5.00 | (CCOY) Research and assist K. Phansalkar in preparing expert C. Crider's cross-examination |
| 6/6/2011 | KAP | 13.10 | Preparation for trial; Correspondence with client re ▉▉▉▉▉▉; Attend trial day 10 |
| 6/6/2011 | CAJ | 9.80 | Trial and trial related activities, including conference with group re ▉▉▉▉▉▉, proposed jury instructions and motion to exclude experts; Work on cross examination materials for T. Dwyer |
| 6/6/2011 | CLK | 7.10 | (CCOY) Assist in trial preparation; Attend direct examination of expert D. Smith; Assist K. Phansalkar in preparation for P. Isaacs cross-examination; Research jury instructions in federal circuits for party-opponent admissions, expert testimony, and burden of proof; Strategy meeting with P. Snyder and Crown group |
| 6/7/2011 | KAP | 13.10 | Review strategy for defending LaSalle's case; Attend session with K. Holey re proposed jury instruction; Hearing with Judge Cauthron re same; Trial |

CWOK000384

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| | | | preparation for cross-examination of Defendant's witnesses |
| 6/7/2011 | CAJ | 13.00 | Attend and argue at jury instruction conference before court clerk; Prepare for arguments on jury instruction before Judge Cauthron and response to motion for directed verdict; Attend hearing on motion for directed verdict; Conference with trial group re strategy for responding to certain jury instruction issues and motion for directed verdict; Review and revise response to directed verdict on Rep 13; Work on cross examination outline for Dwyer |
| 6/7/2011 | CLK | 11.10 | (CCOY) Assist in trial preparation; Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; Strategy session with P. Snyder and Crown group; Assist K. Phansalkar in preparation for C. Crider's and M. Craige's cross-examination; Assist in arguments before court re jury instructions; Review transcripts and mark for objections and for LaSalle's removals |
| 6/8/2011 | KAP | 16.30 | Preparation for trial day 11; Attend trial day 11 before Judge Cauthron; Attend jury instruction process with Judge Cauthron |
| 6/8/2011 | CAJ | 14.80 | Work on cross examination outline for Dwyer; Attend jury instruction arguments before Judgment Cauthron; Attend trial and conduct trial related activities, conferences with group re strategy and other issues; Draft objection to Rep 23 instruction; Draft various correspondence to the group re the same |
| 6/8/2011 | CLK | 11.00 | (CCOY) Assist in trial preparation; Attend trial for C. Crider's testimony; Research ▮▮▮ expert ▮▮▮▮▮; Strategy session with P. Snyder and Crown group; Assist K. Phansalkar in preparation for P. Issacs's cross-examination; Review transcripts and mark for objections and for LaSalle's removals |
| 6/9/2011 | KAP | 10.10 | Preparation for arguments re evidence; Attend trial day 12 before Judge Cauthron; Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; Conference with J. Trojanowsky re ▮▮▮▮▮; Conference with P. Snyder re expert issues; Commence preparation of closing segments |

**CONNER & WINTERS, LLP**
LAWYERS

| <u>Date</u> | <u>Initial</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/9/2011 | CAJ | 15.00 | Prepare exhibits to objection to jury instruction re Rep 23; File objection to Rep 23 instruction; Review LaSalle's filing re jury instruction on Rep 23 in preparation to present argument re the same; Attend trial and conduct trial related activities, conferences with group re strategy and other issues; Work on cross examination outline for Dwyer |
| 6/9/2011 | CLK | 7.10 | (CCOY) Assist in trial preparation; Attend trial for Abshier's testimony; Research case law on ███████ ███████████████████████████████; Strategy session with P. Snyder and Crown group; Research T. Dwyer for possible impeachment |
| 6/10/2011 | KAP | 8.30 | Telephone conference with ███████; Review ████████████████; Attend trial day 13 before Judge Cauthron; Post-trial conference |
| 6/10/2011 | CAJ | 8.30 | Draft chart of opinions for Dwyer in preparation for his testimony; Attend trial and conduct trial related activities, conferences with group re strategy and other issues |
| 6/10/2011 | CLK | 2.50 | (CCOY) Assist in trial preparation; Attend trial for Hall's and Dwyer's expert testimonies |
| 6/11/2011 | KAP | 5.20 | Correspondence with P. Snyder, J. Trojanowsky, and C. Johnson re closing argument topics; Prepare Representation 35 summary for closing arguments; Review closing arguments outline and extracts from trial team; Meeting with P. Snyder and J. Trojanowsky |
| 6/11/2011 | CAJ | 9.00 | Conference with P. Snyder and K. Phansalkar re LaSalle's Motion to Communicate with jurors after trial; Review trial transcript in order to assist with preparing closing arguments; Draft ideas for closing arguments; Conference with group re closing argument strategy |
| 6/11/2011 | CLK | 7.10 | (CCOY) Research trial testimonies of Hoyt, Crider, and Isaacs; Assist K. Phansalkar in creating outline for Crider and Isaacs; Create summary of LaSalle's ████████████████; Research re polling jurors after trial ██████████████████ |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 6/12/2011 | KAP | 11.20 | Conference with trial team re closing points; Assist in preparation of LaSalle closing points; Assist in preparation of closing arguments |
| 6/12/2011 | CAJ | 9.00 | Assist with preparing and practicing closing arguments; Conference with group re strategy for closing; Draft notice of filing re responses to LaSalle's objections to Plaintiff's deposition designations and file the same |
| 6/12/2011 | CLK | 7.50 | (CCOY) Assist in copying exhibits for submission to the court; Assist in preparing closing arguments; Draft cross-reference list for witness deposition and trial exhibits; Research re federal court granting request to interview jurors ███████████ ███████████████ Strategy session with K. Phansalkar and C. Johnson re response to LaSalle's request to interview juror |
| 6/13/2011 | KAP | 7.20 | Conference with P. Snyder re closing practice; Attend closing arguments with Judge Cauthron; Post-trial conference with trial team |
| 6/13/2011 | CAJ | 8.50 | Assist in preparation of closing arguments; Attend trial |
| 6/13/2011 | CLK | 4.00 | Assist in closing preparation; Attend closing arguments |
| 6/14/2011 | CAJ | 2.00 | Attend trial for reading of verdict and comments on presentation from Judge Cauthron; conference with group re the same |
| 6/29/2011 | KAP | 1.40 | Correspondence with J. Halper re remedy phase suggestions; Telephone conference with P. Snyder re same; Conference with L. Long re ██████████ ██████████████ |
| 6/30/2011 | KAP | 0.40 | Correspondence with J. Halper; Correspondence with █████████████ re potential meeting |

|  | Total Hours | 341.50 |  | Total Fees $ | 67,196.50 |
|--|-------------|--------|--|--------------|-----------|

**Disbursements Advanced:**

| | |
|--|--|
| Federal Express | 170.50 |
| Meals | 2,921.33 |

| | | |
|---|---|---:|
| Mileage/Toll/Parking | | 56.29 |
| Telephone Charges | | 48.45 |
| Photocopies | | 835.50 |
| Deliveries | | 491.82 |
| Outside Copying Cost | | 9,150.17 |
| Copy of Transcript | | 896.61 |
| Deposition Fees | | 2,715.24 |
| Westlaw | | 1,641.90 |
| Color Printing | | 794.00 |
| Professional Service | | 5,347.45 |
| Miscellaneous | | 3,915.00 |
| Total Disbursements | $ | 28,984.26 |
| | | |
| Matter Total Fees and Disbursements | $ | 96,180.76 |

Balance Due................................................................................................$    96,180.76

**CONNER & WINTERS**
ATTORNEYS & COUNSELORS AT LAW

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

Crown Northcorp, Inc.
June 30, 2011
Page 7

Invoice No. 2114999A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 131.30 | $ | 39,390.00 |
| Crystal A. Johnson | CAJ | 165.00 | 129.30 | | 21,334.50 |
| Clerk | CLK | 80.00 | 80.90 | | 6,472.00 |
| TOTAL | | | 341.50 | $ | 67,196.50 |

CWOK000389

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS

## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

July 8, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2115087A KAP

Re: LaSalle Bank, N.A.

---

## INVOICE SUMMARY

**For professional services rendered through June 30, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 4,007.45 |
| **Balance Due as of July 8, 2011** | $ 4,007.45 |

## INVOICE IS DUE AND PAYABLE UPON RECEIPT

## PLEASE RETURN THIS COPY WITH YOUR REMITTANCE

Federal Tax I.D. No. 73-1388566

---

REMIT TO:       CONNER & WINTERS
                4000 One Williams Center
                Tulsa, Oklahoma 74172-0148

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

**Conner & Winters, LLP**
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

July 8, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002

Invoice No. 2115087A KAP

Re: LaSalle Bank, N.A.

---

### INVOICE SUMMARY

**For professional services rendered through June 30, 2011:**

| | |
|---|---|
| Total Current Fees and Disbursements | 4,007.45 |
| **Balance Due as of July 8, 2011** | $  4,007.45 |

### INVOICE IS DUE AND PAYABLE UPON RECEIPT

### PLEASE RETURN THE REMITTANCE COPY

Federal Tax I.D. No. 73-1388566

---

REMIT TO:    CONNER & WINTERS
4000 One Williams Center
Tulsa, Oklahoma 74172-0148

CWOK000391

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
### ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
**4000 One Williams Center**
**Tulsa, Oklahoma 74172-0148**
**(918) 586-5711**

July 8, 2011

Crown Northcorp, Inc.
Attn: Jackie Trojanowsky, Asset Manager
8716 N. Mopac, Suite 310
Austin, TX 78759

Client/Matter No. 12327-0002                     Invoice No. 2115087A

Re: LaSalle Bank, N.A.

For Professional Services Rendered Through June 30, 2011

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
| 6/14/2011 | KAP | 3.70 | To Courthouse for rendering of jury verdict; Conference with P. Snyder and B. Mirakian re trial rulings; Correspondence with J. Trojanowsky re post-trial issues; Conference with P. Snyder re damages phase issues |
| 6/15/2011 | KAP | 1.00 | Correspondence with P. Snyder re various issues; Telephone conference with P. Snyder re various litigation issues; Review S. Brown correspondence |
| 6/15/2011 | PMK | 0.60 | Review email from T. Ramaekers regarding files and documents previously provided by client; Review documents and emails regarding questions pertaining to receipt and processing of documents; E-Correspondence to T. Ramaekers regarding same |
| 6/16/2011 | KAP | 0.50 | Correspondence with P. Snyder re ▮▮▮▮▮▮▮; Correspondence with ▮▮▮▮▮ re trial results |
| 6/17/2011 | KAP | 0.60 | Conference call with P. Snyder and B. Mirakian re ▮▮▮▮▮▮ |
| 6/20/2011 | KAP | 0.70 | Telephone conference with J. Hoyt re trial results; Correspondence with B. Belanger re trial results |
| 6/21/2011 | KAP | 0.40 | Correspondence with J. Davenport re trial results; Correspondence with P. Snyder re status |
| 6/22/2011 | KAP | 0.70 | Correspondence with J. Trojanowsky; |

| Date | Initial | Hours | Description |
|------|---------|-------|-------------|
|  |  |  | Correspondence with P. Snyder re information to be gathered for remedy phase of trial |
| 6/23/2011 | KAP | 0.30 | Review P. Snyder correspondence re remedy phase of trial |
| 6/23/2011 | PMK | 0.20 | E-Correspondence from T. Ramaekers regarding emails files previously produced by client; Review files and emails regarding same; E-Correspondence to T. Ramaekers regarding produced files |
| 6/24/2011 | KAP | 0.60 | Correspondence with P. Snyder re proposed remedy process |
| 6/27/2011 | KAP | 3.20 | Correspondence with P. Snyder and S. Brown; Review correspondence for remedy phase issues; Review remedy phase pleadings from Ohio case; Telephone conference with P. Snyder re litigation meeting; Review case re remedies phase |
| 6/28/2011 | KAP | 1.20 | Telephone conference with P. Snyder re litigation timetable; Review issues re ▓▓▓▓▓▓▓ |

|  | Total Hours | 13.70 |  | Total Fees $ | 3,974.00 |
|--|-------------|-------|--|--------------|----------|

**Disbursements Advanced:**

| | | |
|---|---|---|
| Telephone Charges | | 33.45 |
| Total Disbursements | $ | 33.45 |
| Matter Total Fees and Disbursements | $ | 4,007.45 |

Balance Due.......................................................................................$ 4,007.45

Dallas, TX
Houston, TX
Northwest Arkansas
Oklahoma City, OK
Santa Fe, NM
Tulsa, OK
Washington, DC

# CONNER & WINTERS
## ATTORNEYS & COUNSELORS AT LAW

Conner & Winters, LLP
4000 One Williams Center
Tulsa, Oklahoma 74172-0148
(918) 586-5711

Crown Northcorp, Inc.
July 8, 2011
Page 3

Invoice No. 2115087A  KAP
Client No.  12327

| Name | Initials | Rate | Hours | | Fees |
|------|----------|------|-------|---|------|
| Kiran A. Phansalkar | KAP | 300.00 | 12.90 | $ | 3,870.00 |
| Paige Kraft | PMK | 130.00 | 0.80 | | 104.00 |
| TOTAL | | | 13.70 | $ | 3,974.00 |